# EXHIBIT "A"

## Listados de peliculas You Tube marzo 2020

| No. | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|
| 1, | A Donde Van Nuestros Hijos | 1956 | PA-850-988 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 2, | A Garrote Limpio | 1985 | PA-338-003 | 18-sep-87 | FILMO SENECA | TOP ENTERTAINMENT | 16-jun-99 | nov-14 |
| 3, | A Gozar, A Gozar Que El Mundo Se Va A Acabar | 1988 | PA-1-093-695 | 23-sep-98 | BRUSELAS | BRUSELAS | | nov-14 |
| 4, | Acorralado | 1989 | PA-733-495 | 12-oct-94 | CUMBRE FILMS, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 5, | Adiós Amor | 1971 | PA-900-109 | 13-ene-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 6, | Al Filo Del Terror | 1990 | PA-496-602 | 23-oct-90 | MEX AMERICAN HOME VIDEO | TOP ENTERTAINMENT | 24-may-99 | nov-14 |
| 7, | Aladino Y La Lámpara Maravillosa | 1957 | PA-906-952 | 23-ene-98 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 8, | Albures Mexicanos | 1983 | PA-810-002 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 9, | Allá en la plaza Garibaldi | 1981 | PA-810-017 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 10, | Amigo | 1979 | PA-871-510 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 11, | Amor Que Mata | 1993 | PA-777-171 | 13-oct-95 | MEXCINEMA VIDEO CORPORATION | ATHOS OVERSEAS LTD. | 05-may-11 | nov-14 |
| 12, | Arizona | 1985 | PA-304-228 | 08-oct-86 | TOP ENTERTAINMENT | TOP ENTERTAINMENT | | nov-14 |
| 13, | Bajo el cielo de México | 1957 | PA-874-789 | 21-oct-97 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 14, | Bellas De Noche | 1974 | PA-822-942 | 24-oct-96 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 15, | Bikinis Y Rock | 1972 | PA-822-939 | 24-oct-96 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | nov-14 |
| 16, | Caña Brava | 1965 | PA891-226 | 23-feb-98 | Producciones Pereda, SA | ATHOS OVERSEAS LTD. | 30-jul-04 | nov-14 |
| 17, | Central Camionera | 1988 | PA-905-221 | 23-sep-98 | BRUSELAS | BRUSELAS | | nov-14 |
| 18, | Cinco Nacos Asaltan Las Vegas | 1986 | PA-356-948 | 31-ago-87 | Victor Films, S.A. | ATHOS OVERSEAS LTD. | | nov-14 |
| 19, | Cinco Pollas En Peligro | 1986 | PA-871-508 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 20, | Comezón A La Mexicana | 1989 | PA-496-933 | 12-sep-90 | MEXCINEMA CORPORATION | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-14 |
| 21, | Como México No Hay Dos | 1980 | PA-367-957 | 14-jun-88 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 22, | Como Pescar Marido | 1966 | PA-906-956 | 23-ene-98 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 23, | Confesiones de una adolescente | 1969 | PA-900-190 | 23-ene-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 31-may-11 | nov-14 |
| 24, | Destrampados En Los Ángeles | 1987 | PA-1-255-448 | 23-nov-04 | TOP ENTERTAINMENT | TOP ENTERTAINMENT | 24-may-99 | nov-14 |
| 25, | Dios Los Cría | 1975 | PA-821-491 | 26-sep-96 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 16-jun-99 | nov-14 |
| 26, | Dos Camioneros Con Suerte | 1990 | PA-746-234 | 04-oct-95 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 27, | Dos Cuates A Todo Dar | 1988 | PA 427-308 | 10-jul-89 | DIAMOND FILM CORPORATION | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 28, | Dos Machos Que Ladran No Muerden | 1986 | PA-368-487 | 08-jun-88 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-14 |
| 29, | Dos Nacos En El Planeta De Las Mujeres | 1989 | PA-579-493 | 03-ago-92 | MEX AMERICAN HOME VIDEO | TOP ENTERTAINMENT | 02-mar-11 | nov-14 |
| 30, | Dos Supermachos Al Ataque | 1981 | PA-396-601 | 05-dic-88 | EAGLE FILMS CORP. | TOP ENTERTAINMENT | 24-may-99 | nov-14 |
| 31, | Dos Valientes | 1968 | PA 784-870 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 16-jun-99 | nov-14 |
| 32, | Duelo En El Dorado | 1968 | PA-822-940 | 24-oct-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-14 |
| 33, | El Albañil | 1974 | PA-822-932 | 26-sep-96 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 31-may-11 | nov-14 |
| 34, | El Arracadas | 1977 | PA-749-334 | 10-sep-95 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 35, | El Ausente | 1972 | PA 878-421 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 36, | El Bronco | 1983 | PA 340-075 | 23-jul-86 | PRODUCCIONES EGA, S.A. | ATHOS OVERSEAS LTD. | 06-jun-11 | nov-14 |
| 37, | El Caballo Bayo | 1966 | PA-906-940 | 13-ene-98 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-14 |
| 38, | El Caballo Del Diablo | 1974 | PA-891-230 | 13-ene-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 31-may-11 | nov-14 |
| 39, | El Caifán Del Barrio | 1987 | PA-348-248 | 16-nov-87 | Rosales Duran Producciones, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 40, | El Cínico | 1968 | PA 784-874 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 29-jun-12 | nov-14 |
| 41, | El Coyote Y La Bronca | 1978 | PA-749-333 | 10-feb-95 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-14 |
| 42, | El Cuatrero | 1988 | PA-396-599 | 01-ago-88 | CUMBRE FILMS, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 43, | El Desconocido | 1973 | PA 784-867 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 44, | El Día Del Compadre | 1981 | PA-304-237 | 08-oct-86 | PRODUCCIONES ESME | TOP ENTERTAINMENT | 30-mar-10 | nov-14 |
| 45, | El diablo en persona | 1981 | PA 284-226 | 05-jun-85 | GAZCON FILMS, S.A. | ATHOS OVERSEAS LTD. | 16-jun-99 | nov-14 |
|  |  |  |  |  |  |  | 30-mar-10 |  |

Listados de peliculas You Tube marzo 2020

| No. | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|
| 46, | El Diablo, El Santo Y El Tonto | 1985 | PA-352-651 | 15-sep-87 | CUMBRE FILMS, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 47, | El Diabólico | 1976 | PA-810-004 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 48, | El Elegido | 1975 | PA-801-532 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 49, | El Embustero | 1983 | PA-284-132 | 24-mar-86 | CUMBRE FILMS, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 50, | El Garañón | 1988 | PA-1-093-696 | 23-sep-98 | BRUSELAS | BRUSELAS | | nov-14 |
| 51, | El Garañón II | 1989 | PA-905-227 | 23-sep-98 | BRUSELAS | BRUSELAS | | nov-14 |
| 52, | El Gran Perro Muerto | 1978 | PA-871-511 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 53, | El Hijo De Gabino Barrera | 1964 | PA-876-285 | 20-nov-97 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 54, | El Hijo Del Pueblo | 1973 | PA-822-930 | 26-sep-96 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 55, | El Hombre | 1975 | PA-784-889 | 11-nov-97 | PRODUCCIONES RAUL DE ANDA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-sep-11 | nov-14 |
| 56, | El Hombre Sin Miedo | 1979 | PA-284-074 | 04-sep-85 | CINEMATOGRAFICA SOL, S.A. | ATHOS OVERSEAS LTD. | 06-jun-11 | nov-14 |
| 57, | El Inocente Y Las Pecadoras | 1988 | PA-746-235 | 04-oct-95 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 58, | El Lambiscón Verde | 1991 | PA-872-253 | 18-dic-97 | TOP ENTERTAINMENT | TOP ENTERTAINMENT | | nov-14 |
| 59, | El Macho | 1987 | PA-374-327 | 11-mar-88 | CUMBRE FILMS, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 60, | El manantial del amor | 1968 | PA-846-990 | 31-ene-02 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | nov-14 |
| 61, | El Medio Pelo | 1970 | PA-916-940 | 14-oct-98 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 62, | El Mexicano | 1965 | PA-906-939 | 13-ene-98 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 63, | El Monasterio De Los Buitres | 1972 | PA-809-998 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 64, | El Oficio Más Antiguo Del Mundo | 1968 | PA-900-190 | 23-feb-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 65, | El Profesor Erótico | 1982 | PA-284-089 | 14-feb-86 | PRODUCCIONES ESME | TOP ENTERTAINMENT | 16-jun-99 | nov-14 |
| 66, | El Quelite | 1969 | PA-900-190 | 23-ene-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 67, | El Rey De Las Ficheras | 1988 | PA-746-232 | 04-oct-95 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 68, | El rey de los Tahúres | 1979 | PA-810-000 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 69, | El Sexo De Los Pobres | 1981 | PA-891-227 | 23-feb-98 | CINEMATOGRAFICA CAMARGO, S.A. | ATHOS OVERSEAS LTD. | 22-dic-05 | nov-14 |
| 70, | El Sinvergüenza | 1982 | PA-284-131 | 24-mar-86 | CUMBRE FILMS, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 71, | El Tahúr | 1979 | PA-749-332 | 10-sep-95 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 72, | El Tesoro De Moctezuma | 1966 | PA-891-232 | 13-ene-98 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 73, | El Último Túnel | 1986 | PA-879-796 | 18-dic-97 | BRUSELAS | BRUSELAS | | nov-14 |
| 74, | El Vergonzoso | 1988 | PA-945-273 | 16-jun-99 | BRUSELAS | BRUSELAS | | nov-14 |
| 75, | El Yaqui | 1968 | PA-784-873 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-14 |
| 76, | En Estas Camas Nadie Duerme | 1970 | PA-900-108 | 13-ene-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 77, | En la tormenta | 1980 | PA-871-504 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 78, | En Peligro De Muerte | 1988 | PA-389-735 | 29-sep-88 | CINEMATOGRAFICA SOL, S.A. | ATHOS OVERSEAS LTD. | 05-may-11 | nov-14 |
| 79, | Entre Ficheras Anda El Diablo | 1987 | PA-382-965 | 26-sep-88 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 80, | Entre Monjas Anda El Diablo | 1972 | PA-822-930 | 26-sep-96 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 81, | Escuela De Rateros | 1956 | PA-850-988 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 82, | Fieras En Brama | 1981 | PA 284 078 | 04-sep-85 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-14 |
| 83, | Fiesta De Sangre | 1976 | PA-871-509 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 84, | Hembra O Macho | 1991 | PA-725-943 | 28-sep-94 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 85, | Hoy He Soñado Con Dios | 1971 | PA-821-496 | 26-sep-96 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 86, | Jalisco Nunca Pierde | 1972 | PA-821-494 | 26-sep-96 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 87, | Jóvenes Delincuentes | 1989 | PA-495-769 | 12-sep-90 | MEXCINEMA CORPORATION | ATHOS OVERSEAS LTD. | 06-jun-11 | nov-14 |
| 88, | Juan Armenta "El Repatriado" | 1974 | PA-822-933 | 26-sep-96 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 89, | Juan Charrasqueado Y Gabino Barrera | 1980 | PA-749-978 | 10-feb-95 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 90, | Juventud Desnuda | 1970 | PA-822-950 | 24-oct-96 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | nov-14 |

Listados de películas You Tube marzo 2020

| No. | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|
| 91, | La Cama | 1968 | PA-900-117 | 13-ene-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 92, | La Captura De Gabino Barrera: Los Fugitivos | 1967 | PA-850-984 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 93, | La Cárcel De Laredo | 1983 | PA-329-476 | 23-abr-87 | Peli Mex | ATHOS OVERSEAS LTD. | 01-abr-02 | nov-14 |
| 94, | La Chica Del Alacrán De Oro | 1990 | PA-725-948 | 28-sep-94 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 95, | La contrabandista | 1985 | PA-602-755 | 19-ene-93 | TOP ENTERTAINMENT | TOP ENTERTAINMENT |  | nov-14 |
| 96, | La Corneta De Mi General | 1988 | PA-746-240 | 04-oct-95 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 97, | La Dinastía De La Muerte | 1975 | PA-587-623 | 07-oct-92 | MEX AMERICAN HOME VIDEO | TOP ENTERTAINMENT | 24-may-99 | nov-14 |
| 98, | La Dinastía Drácula | 1978 | PA-1-291-365 | 28-dic-04 | VIDEO UNIVERSAL | VIDEO UNIVERSAL |  | nov-14 |
| 99, | La endemoniada | 1967 | PA-900-106 | 13-ene-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 100, | La Gaviota | 1954 | PA-784-881 | 11-nov-97 | PRODUCCIONES RAUL DE ANDA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-sep-11 | nov-14 |
| 101, | La Hermanita Dinamita | 1969 | PA-900-190 | 23-ene-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 102, | La Metralleta Infernal | 1990 | PA-496-626 | 23-oct-90 | EAGLE FILMS CORP. | TOP ENTERTAINMENT | 16-jun-99 | nov-14 |
| 103, | La Otra Mujer | 1971 | PA-900-116 | 13-ene-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 104, | La Pulquería | 1980 | PA-778-904 | 04-oct-95 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 105, | La Pulquería Ataca De Nuevo | 1985 | PA-340-087 | 15-sep-87 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 106, | La Pulquería II | 1981 | PA-778-903 | 04-oct-95 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 107, | La Raza Nunca Pierde | 1987 | PA-287-608 | 24-mar-86 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 108, | La rebelión de las hijas | 1969 | PA-1-089-090 | 11-abr-02 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | nov-14 |
| 109, | La Valentina | 1965 | PA-821-492 | 26-sep-96 | Producciones Tollocan, S.A. | ATHOS OVERSEAS LTD. | 26-abr-13 | nov-14 |
| 110, | La Viuda Blanca | 1969 | PA-900-190 | 23-ene-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 111, | Las Mujeres De Jeremías | 1980 | PA-284-186 | 14-feb-86 | PRODUCCIONES ESME | TOP ENTERTAINMENT | 16-jun-99 | nov-14 |
| 112, | Las Cariñosas | 1978 | PA-778-902 | 04-oct-95 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 12-abr-12 | nov-14 |
| 113, | Las Cautivas | 1988 | PA-495-770 | 12-sep-90 | MEXCINEMA CORPORATION | ATHOS OVERSEAS LTD. | 29-jun-12 | nov-14 |
| 114, | Las Ficheras | 1982 | PA-284-224 | 05-jun-85 | Rosales Duran Producciones, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | nov-14 |
| 115, | Las Limpias | 1976 | PA-778-905 | 04-oct-95 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 116, | Las Modelos | 1979 | PA-821-493 | 26-sep-96 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 117, | Las Sobrinas Del Diablo | 1966 | PA-465-529 | 02-abr-90 | MEXCINEMA CORPORATION | ATHOS OVERSEAS LTD. | 31-oct-11 | nov-14 |
| 118, | Las novias del lechero | 1989 | PA-900-116 | 13-ene-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 119, | Las Tentadoras | 1971 | PA-389-739 | 28-sep-88 | Rosales Duran Producciones, S.A. | ATHOS OVERSEAS LTD. | 29-jun-12 | nov-14 |
| 120, | Lauro Puñales | 1983 | PA-725-942 | 28-sep-94 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 121, | Los Albureros | 1990 | PA-810-023 | 21-ago-96 | BRUSELAS | BRUSELAS |  | nov-14 |
| 122, | Los Enamorados | 1973 | PA-364-628 | 18-dic-87 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 123, | Los Gatilleros Del Diablo | 1987 | PA-746-233 | 04-oct-95 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 124, | Los Hojalateros | 1988 | PA-873-294 | 21-ago-96 | BRUSELAS | BRUSELAS |  | nov-14 |
| 125, | Los Perros De Dios | 1978 | PA-822-931 | 26-sep-96 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 126, | Los Plomeros Y Las Ficheras | 1966 | PA-496-605 | 23-oct-90 | EAGLE FILMS CORP. | TOP ENTERTAINMENT | 16-jun-99 | nov-14 |
| 127, | Los Rateros | 1989 | PA-293-769 | 23-jun-86 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 128, | Los Supersabios | 1984 | PA-917-005 | 14-oct-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 129, | Lucio Vázquez: El Crimen De Chinameca | 1972 | PA-810-013 | 21-ago-96 | BRUSELAS | BRUSELAS |  | nov-14 |
| 130, | Macho En El Hotel, Un | 1980 | PA -293-764 | 23-jun-86 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 131, | Macho Que Ladra No Muerde | 1984 | PA-878-430 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 05-may-11 | nov-14 |
| 132, | Mafia Amarilla | | | | | | | |
| 133, | Maldita Miseria | | | | | | | |
| 134, | Mañosas Pero Sabrosas | | | | | | | |
| 135, | Más Allá De La Violencia | | | | | | | |

## Listados de peliculas You Tube marzo 2020

| No. | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|
| 136. | 137, Mas Buenas Que El Pan | 1985 | PA-368-488 | 08-jun-88 | BRUSELAS | BRUSELAS | | nov-14 |
| 137. | 138, Matar O Morir | 1984 | PA-288-962 | 24-mar-86 | CUMBRE FILMS, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 138. | 139, Mexicano hasta las cachas | 1978 | PA 878-419 | 24-nov-97 | PRODUCCIONES EGA, S.A. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-14 |
| 139. | 140, Mi Querido Viejo | 1991 | PA-714-584 | 12-oct-94 | CUMBRE FILMS, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 140. | 141, Mil caminos tiene la muerte | 1976 | PA-810-003 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 141. | 142, Mil Millas Al Sur | 1980 | PA-810-011 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 142. | 143, Mis padres se Divorcian | 1957 | PA-850-987 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 143. | 144, Misa De Cuerpo Presente | 1993 | PA-967-250 | 23-dic-99 | CINEMATOGRAFICA OAXACA | ATHOS OVERSEAS LTD. | 18-oct-00 | nov-14 |
| 144. | 145, Misión Suicida | 1971 | PA-891-228 | 24-feb-98 | CINEMATOGRAFICA CAMARGO, S.A. | ATHOS OVERSEAS LTD. | 22-dic-05 | nov-14 |
| 145. | 146, Muerte a sangre fría | 1977 | PA 878-451 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-14 |
| 146. | 147, Mujer De Cabaret | 1990 | PA-503-302 | 18-ene-91 | EAGLE FILMS CORP. | TOP ENTERTAINMENT | 16-jun-99 | nov-14 |
| 147. | 148, Mujeres De Media Noche | 1968 | PA-900-117 | 13-ene-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 148. | 149, Muñecas De Media Noche | 1978 | PA-778-773 | 04-oct-95 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 149. | 150, Nadie Te Querrá Como Yo | 1971 | PA-900-116 | 13-ene-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 150. | 151, Negro Es Un Bello Color | 1973 | PA-288-348 | 27-may-86 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 151. | 152, Nenas Del Amor, Las | 1982 | PA-1-290-232 | 28-dic-04 | VIDEO UNIVERSAL | VIDEO UNIVERSAL | | nov-14 |
| 152. | 153, No Se Mande Profe | 1967 | PA-906-940 | 13-ene-98 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 153. | 154, Noche De Muerte | 1972 | PA-917-005 | 14-oct-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 154. | 155, Noches De Cabaret | 1977 | PA 778-772 | 04-oct-95 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 02-mar-11 | nov-14 |
| 155. | 156, Operación 67 | 1966 | PA-900-206 | 17-mar-98 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 156. | 157, Oro rojo (Sangre) | 1978 | PA-284-087 | 14-feb-86 | PRODUCCIONES ESME | TOP ENTERTAINMENT | 16-jun-99 | nov-14 |
| 157. | 158, Oye Salomé | 1978 | PA-871-534 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 158. | 159, Papito Querido | 1989 | PA-905-226 | 23-sep-98 | BRUSELAS | BRUSELAS | | nov-14 |
| 159. | 160, Peleador A Puño Limpio (Fist Fighter) | 1988 | PA-431-504 | 10-oct-89 | EAGLE FILMS CORP. | TOP ENTERTAINMENT | 16-jun-99 | nov-14 |
| 160. | 161, Picardía Mexicana I | 1977 | PA-749-331 | 10-sep-95 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 161. | 162, Picardía Mexicana II | 1980 | PA-749-330 | 10-sep-95 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 162. | 163, Por Tu Maldito Amor | 1990 | PA-714-583 | 12-oct-94 | CUMBRE FILMS, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 163. | 164, Remolino | 1959 | PA-784-721 | 11-nov-97 | PRODUCCIONES RAUL DE ANDA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-sep-11 | nov-14 |
| 164. | 165, Rosas Blancas Para Mi Hermana Negra | 1969 | PA-821-495 | 26-sep-96 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 165. | 166, Sinvergüenza, Pero Honrado | 1985 | PA-340-082 | 15-sep-87 | CUMBRE FILMS, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 166. | 167, Sirvientas Ardientes | 1988 | PA-418-928 | 10-abr-89 | BRUSELAS | BRUSELAS | | nov-14 |
| 167. | 168, Tierra De Rencores | 1986 | PA-340-085 | 15-sep-87 | FILMADORA CERRO DE LA SILLA | TOP ENTERTAINMENT | 16-jun-99 | nov-14 |
| 168. | 169, Todo Un Hombre | 1981 | PA-750-082 | 10-sep-95 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 169. | 170, Trasplante A La Mexicana | 1990 | PA-580-875 | 17-ago-92 | MEX AMERICAN HOME VIDEO | TOP ENTERTAINMENT | 24-may-99 | nov-14 |
| 170. | 171, Tu Camino Y El Mío | 1971 | PA-822-930 | 26-sep-96 | MEX AMERICAN HOME VIDEO | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 171. | 173, Un Hombre Violento | 1986 | PA-284-072 | 01-oct-85 | CINEMATOGRAFICA SOL, S.A. | ATHOS OVERSEAS LTD. | 05-may-11 | nov-14 |
| 172. | 174, Un Macho En El Reformatorio De Señoritas | 1988 | PA-399-167 | 15-ago-88 | MEX AMERICAN HOME VIDEO | TOP ENTERTAINMENT | 24-may-99 | nov-14 |
| 173. | 175, Un Macho En El Salon De Belleza | 1987 | PA-374-326 | 11-mar-88 | MEX AMERICAN HOME VIDEO | TOP ENTERTAINMENT | 24-may-99 | nov-14 |
| 174. | 176, Un Macho En La Carcel De Mujeres | 1987 | PA-340-084 | 15-sep-87 | PRODUCCIONES ESME | TOP ENTERTAINMENT | 16-jun-99 | nov-14 |
| 175. | 177, Un Macho En La Casa De Citas | 1989 | PA-425-200 | 06-sep-89 | MEX AMERICAN HOME VIDEO | TOP ENTERTAINMENT | 24-may-99 | nov-14 |
| 176. | 178, Una Leyenda De Amor | 1978 | PA-871-520 | 21-ago-96 | BRUSELAS | BRUSELAS | | nov-14 |
| 177. | 179, Una Pura Y Dos Con Sal | 1981 | PA-749-980 | 10-feb-95 | CIMA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 11-may-11 | nov-14 |
| 178. | 180, Ya Somos Hombres | 1970 | PA-878-422 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 05-may-11 | nov-14 |
| 179. | 1, ¡Maten A Chintol El Violento | 1986 | PA-579-488 | 03-ago-92 | TOP ENTERTAINMENT | TOP ENTERTAINMENT | | feb-15 |
| 180. | 2, Aquí el que no corre Vuela | 1992 | PA-726-082 | 01-jul-94 | TOP ENTERTAINMENT | TOP ENTERTAINMENT | | feb-15 |

## Listados de peliculas You Tube marzo 2020

| No. | | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|---|
| 181, | 3, | Asalto En Tijuana | 1984 | PA-441-989 | 25-may-89 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 182, | 4, | Asesinos Comerciantes De Niños | 1990 | PA-579-486 | 03-ago-92 | TOP ENTERTAINMENT | | | feb-15 |
| 183, | 5, | Atrapados en la droga | 1990 | PA-523-462 | 29-ago-91 | BRUSELAS | | | feb-15 |
| 184, | 6, | Burbujas De Amor | 1991 | PA-587-620 | 07-oct-92 | TOP ENTERTAINMENT | | | feb-15 |
| 185, | 7, | Cacería Implacable | 1985 | PA-810-005 | 21-ago-96 | BRUSELAS | | | feb-15 |
| 186, | 8, | CAMINANTE SI HAY CAMINOS | 1990 | PA-825-918 | 13-dic-96 | GALACTICA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD | 26-nov-14 | feb-15 |
| 187, | 9, | Cargamento Mortal | 1987 | PA-364-631 | 18-dic-87 | BRUSELAS | | | feb-15 |
| 188, | 10, | Carne De Horca | 1972 | PA-810-020 | 21-ago-96 | BRUSELAS | | | feb-15 |
| 189, | 11, | Cartucho Cortado | 1986 | PA-871-499 | 21-ago-96 | BRUSELAS | | | feb-15 |
| 190, | 12, | Cazafantasmas a la mexicana | 1990 | PA-496-603 | 23-oct-90 | TOP ENTERTAINMENT | | | feb-15 |
| 191, | 13, | Ciudad sin ley | 1990 | PA-529-286 | 06-ago-91 | TOP ENTERTAINMENT | | | feb-15 |
| 192, | 14, | Con La Muerte En Ancas | 1978 | PA-871-502 | 21-ago-96 | BRUSELAS | | | feb-15 |
| 193, | 15, | Desvestidas Y Alborotadas | 1991 | PA-905-222 | 23-sep-98 | TOP ENTERTAINMENT | | | feb-15 |
| 194, | 16, | Días De Violencia | 1988 | PA-382-964 | 26-sep-88 | TOP ENTERTAINMENT | | | feb-15 |
| 195, | 17, | DOS FANTASMAS SINVERGUENZAS | 1992 | PA-605-584 | 05-mar-93 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 196, | 18, | Dos Judiciales En Aprietos | 1989 | PA-432-827 | 06-nov-89 | TOP ENTERTAINMENT | | | feb-15 |
| 197, | 19, | Duelo En El Dorado | 1968 | PA-822-940 | 24-oct-96 | Cinematografica Calderon | ATHOS OVERSEAS LTD | 02-mar-11 | feb-15 |
| 198, | 20, | El Asesino Del Metro | 1990 | PA-542-814 | 17-abr-91 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 199, | 21, | El Carro De La Muerte | 1984 | V8005 P538 | 15-dic-97 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 200, | 22, | El Dandy y sus mujeres | 1990 | PAU-1-476-936 | 03-oct-90 | Film-Mex Entertainment | | | feb-15 |
| 201, | 23, | El Día De Los Asesinos | 1980 | PA-396-597 | 05-dic-88 | TOP ENTERTAINMENT | | | feb-15 |
| 202, | 24, | EL JUDICIAL 2 (CAZADORES DE NARCOS) | 1985 | PA-284-134 | 24-mar-86 | GALACTICA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD | 26-nov-14 | feb-15 |
| 203, | 25, | El Rostro De La Muerte | 1990 | PA-872-256 | 18-dic-97 | BRUSELAS | | | feb-15 |
| 204, | 26, | El Secuestro De Un Policia | 1985 | PA-365-013 | 14-mar-88 | BRUSELAS | | | feb-15 |
| 205, | 27, | EL SEMENTAL | 1988 | PA-828-294 | 13-dic-96 | GALACTICA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD | 26-nov-14 | feb-15 |
| 206, | 28, | El Silla De Ruedas III | 1992 | PA-613-672 | 28-abr-93 | TOP ENTERTAINMENT | | | feb-15 |
| 207, | 29, | El Último Disparo | 1985 | PA-871-505 | 21-ago-96 | BRUSELAS | | | feb-15 |
| 208, | 30, | EL VAMPIRO TEPOROCHO | 1989 | PA-825-842 | 13-dic-96 | GALACTICA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD | 26-nov-14 | feb-15 |
| 209, | 31, | Emboscada | 1990 | PA-579-489 | 03-ago-92 | TOP ENTERTAINMENT | | | feb-15 |
| 210, | 32, | Entre Cornudos Te Veas | 1989 | PA-472-305 | 20-jul-90 | BRUSELAS | | | feb-15 |
| 211, | 33, | Escuadrón Counterforce | 1987 | PA-367-961 | | TOP ENTERTAINMENT | | | feb-15 |
| 212, | 34, | Escuadrón suicida | 1991 | PA-580-836 | 17-ago-92 | TOP ENTERTAINMENT | | | feb-15 |
| 213, | 35, | Fachoso Y Mitotero | 1991 | PA-872-255 | 18-dic-97 | TOP ENTERTAINMENT | | | feb-15 |
| 214, | 36, | Federal de Narcóticos | 1991 | PA-872-254 | 18-dic-97 | TOP ENTERTAINMENT | | | feb-15 |
| 215, | 37, | Fiera Solitaria | 1987 | PA-374-325 | 11-mar-88 | BRUSELAS | | | feb-15 |
| 216, | 38, | Forajidos En La Mira | 1985 | PA-365-012 | 14-mar-88 | TOP ENTERTAINMENT | | | feb-15 |
| 217, | 39, | Fotógrafo de Modelos | 1990 | PA-579-490 | 03-ago-92 | TOP ENTERTAINMENT | | | feb-15 |
| 218, | 40, | Furia En La Sangre | 1988 | PA-416-845 | 23-may-89 | TOP ENTERTAINMENT | | | feb-15 |
| 219, | 41, | Garra De Tigre | 1988 | PA-388-528 | 14-jun-88 | TOP ENTERTAINMENT | | | feb-15 |
| 220, | 42, | Hacer El Amor Con Otro | 1991 | PA-599-020 | 19-ene-93 | TOP ENTERTAINMENT | | | feb-15 |
| 221, | 43, | JAULA DE ORO, LA | 1987 | PA-568-634 | 21-ene-92 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 222, | 44, | JUDICIAL O CRIMINAL | 1990 | PA-825-133 | 13-dic-96 | GALACTICA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD | 26-nov-14 | feb-15 |
| 223, | 49, | Judicial Pero Honrado | 1990 | PA-529-272 | 06-ago-91 | TOP ENTERTAINMENT | | | feb-15 |
| 224, | 50, | La Buena, La Mala Y La Golfa | 1989 | PA-457-611 | | TOP ENTERTAINMENT | | | feb-15 |
| 225, | 51, | La Coralillo | 1980 | PA-1-278-766 | | TOP ENTERTAINMENT | | | feb-15 |

## Listados de peliculas You Tube marzo 2020

| No. | | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|---|
| 226. | 52, | La Cosecha De Mujeres | 1979 | PA-947-738 | 16-jun-99 | BRUSELAS | | | feb-15 |
| 227. | 53, | La Fuga Del Rojo | 1982 | PA-859-178 | 31-dic-96 | Grands Films Class | ATHOS OVERSEAS LTD | | feb-15 |
| 228. | 54, | La hora del jaguar | 1977 | PA-810-012 | 21-ago-96 | BRUSELAS | | | feb-15 |
| 229. | 55, | La mafia de la frontera | 1979 | PA-810-008 | 21-ago-96 | BRUSELAS | | | feb-15 |
| 230. | 56, | La Máquina De Matar | 1984 | PA-284-090 | 14-feb-86 | TOP ENTERTAINMENT | | | feb-15 |
| 231. | 57, | La Muerte Cruzo El Rio Bravo | 1984 | PA-284-088 | 14-feb-86 | TOP ENTERTAINMENT | | | feb-15 |
| 232. | 58, | La Muerte De Un Pistolero | 1986 | PA-810-018 | 21-ago-96 | BRUSELAS | | | feb-15 |
| 233. | 59, | La Noche Del Asesino | 1976 | PA-1-278-767 | | TOP ENTERTAINMENT | | | feb-15 |
| 234. | 60, | La Tumba Del Mojado | 1985 | V8005 P539 | 15-dic-97 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 235. | 61, | La venganza de Camarena | 1992 | PA-1-270-595 | | BRUSELAS | | | feb-15 |
| 236. | 62, | La Venganza Del Rojo | 1983 | V8005 P541 | 15-dic-97 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 237. | 63, | Las Calenturas De Juan Camaney II | 1989 | PA-511-501 | 13-nov-90 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 238. | 64, | Las Piernas Del Millón | 1980 | PA-1-278-768 | | TOP ENTERTAINMENT | | | feb-15 |
| 239. | 65, | Las Travesuras Del Super Chido | 1989 | V3431 P173 | 24-mar-99 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 240. | 66, | LOS HERMANOS - MACHORRO | 1987 | PA-859-143 | 13-dic-96 | GALACTICA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD | 26-nov-14 | feb-15 |
| 241. | 67, | Los Hijos Del Criminal | 1988 | PA-432-828 | 06-nov-89 | TOP ENTERTAINMENT | | | feb-15 |
| 242. | 68, | Los Lavaderos | 1986 | PA-788-589 | 28-may-99 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 243. | 69, | LOS MAISTROS | 1986 | PA-364-630 | 18-dic-87 | GALACTICA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD | 26-nov-14 | feb-15 |
| 244. | 70, | Los Pelotones Y Juan Camaney | 1990 | V3431 P185 | 24-mar-99 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 245. | 71, | Macho En La Torteria, Un | 1988 | PA-425-201 | 06-sep-89 | TOP ENTERTAINMENT | | | feb-15 |
| 246. | 72, | Mafia Tiembla 2, La | 1989 | PA-1-093-697 | | BRUSELAS | | | feb-15 |
| 247. | 73, | Mafia Tiembla, La | 1987 | PA-871-500 | 21-ago-96 | BRUSELAS | | | feb-15 |
| 248. | 74, | Matar por matar | 1978 | PA-871-501 | 21-ago-96 | BRUSELAS | | | feb-15 |
| 249. | 75, | Me Lleva El Tren | 1990 | PA-496-509 | 23-oct-90 | TOP ENTERTAINMENT | | | feb-15 |
| 250. | 76, | Metiche Y Encajoso | 1988 | PA-441-994 | 25-may-89 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 251. | 77, | Mi Mujer Tiene Un Amante | 1990 | PA-496-604 | 23-oct-90 | TOP ENTERTAINMENT | | | feb-15 |
| 252. | 78, | Mil Hijos, El | 1989 | PA-905-229 | 23-sep-98 | BRUSELAS | | | feb-15 |
| 253. | 80, | Motin En La Carcel | 1986 | PA-389-730 | 28-sep-88 | TOP ENTERTAINMENT | | | feb-15 |
| 254. | 81, | NI PARIENTES SOMOS | 1990 | PAu-1-502-220 | 30-ene-91 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 255. | 85, | Perros de presa | 1993 | PA-714-498 | 14-jun-94 | TOP ENTERTAINMENT | | | feb-15 |
| 256. | 86, | PICARDIA MEXICANA 3 | 1985 | PA-368-493 | 08-jun-88 | GALACTICA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD | 26-nov-14 | feb-15 |
| 257. | 87, | Porros Prepa Sangrienta | 1976 | PA-810-022 | 21-ago-96 | BRUSELAS | | | feb-15 |
| 258. | 88, | Programado para morir | 1987 | PA-388-537 | 14-jun-88 | TOP ENTERTAINMENT | | | feb-15 |
| 259. | 89, | Puente, El | 1984 | PA-994-283 | 23-sep-98 | BRUSELAS | | | feb-15 |
| 260. | 90, | PUERTA NEGRA, LA | 1988 | PA-441-992 | 25-may-89 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |
| 261. | 91, | Ratas Del Asfalto | 1977 | PA-871-506 | 21-ago-96 | BRUSELAS | | | feb-15 |
| 262. | 92, | Rebelión En La Selva | 1979 | PA-281-379 | 06-mar-86 | TOP ENTERTAINMENT | | | feb-15 |
| 263. | 93, | Relámpago | 1987 | PA-374-324 | 11-mar-88 | TOP ENTERTAINMENT | | | feb-15 |
| 264. | 94, | Rosa de la frontera | 1985 | PA-288-343 | 24-mar-86 | TOP ENTERTAINMENT | | | feb-15 |
| 265. | 95, | Se Sufre Pero Se Goza / Máscara Vs. Bikini | 1984 | PA-355-272 | 07-ago-86 | TOP ENTERTAINMENT | | | feb-15 |
| 266. | 96, | Secuestrado | 1990 | PA-905-228 | 23-sep-98 | TOP ENTERTAINMENT | | | feb-15 |
| 267. | 97, | Si Mi Cama Hablara | 1989 | PA-905-223 | 23-sep-98 | BRUSELAS | | | feb-15 |
| 268. | 98, | Solitario Indomable | 1987 | PA-396-602 | 12-dic-88 | TOP ENTERTAINMENT | | | feb-15 |
| 269. | 99, | Toda La Vida | 1986 | PA-340-090 | 15-sep-87 | TOP ENTERTAINMENT | | | feb-15 |
| 270. | 100, | TRES GALLOS, LOS | 1990 | PA-733-194 | 26-jul-94 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD | | feb-15 |

Listados de peliculas You Tube marzo 2020

| No. |  | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|---|
| 271, | 101, | TRES VECES MOJADO | 1989 | PA-456-673 | 29-mar-90 | Million Dollar Video Corp. | ATHOS OVERSEAS LTD. |  | feb-15 |
| 272, | 102, | Vengador De Asesinos | 1984 | PA-304-230 | 23-sep-86 | TOP ENTERTAINMENT |  |  | feb-15 |
| 273, | 103, | Venganza Suicida | 1990 | PA-580-893 | 17-ago-92 | TOP ENTERTAINMENT |  |  | feb-15 |
| 274, | 1, | 5 NACOS ASALTAN LAS VEGAS | 1986 | PA-356-948 | 31-ago-87 | VICTOR FILMS, S.A. | ATHOS OVERSEAS LTD. | 18-nov-11 | oct-16 |
| 275, | 1, | AGAPITO SE METE EN TODO | 1988 | PA 495-768 | 12-sep-90 | MEXCINEMA CORPORATION/ROSALES | ATHOS OVERSEAS LTD. | 12-abr-12 | oct-16 |
| 276, | 2, | CASA DE CITAS | 1986 | PA 389-733 | 28-sep-88 | Rosales Duran Producciones, S.A. | ATHOS OVERSEAS LTD. | 29-jun-12 | oct-16 |
| 277, | 2, | CHILE PICANTE | 1981 | PA0000304229 | 23-sep-86 | Cinematografica Filmex, S.A. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 278, | 3, | COMO AGUA PARA ATOLE | 1996 | PA-836-384 | 19-mar-97 | ALEJANDRO SANCHEZ & TANYA Y ALEXA PRODUCCIONES | ATHOS OVERSEAS LTD. | 07-dic-09 | oct-16 |
| 279, | 3, | COMPLICES DEL INFIERNO | 1994 | PA0000782224 | 08-mar-96 | Mexcinema Video Corporation | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 280, | 4, | CONTRATO CON LA MUERTE | 1984 | PA0000284135 | 24-mar-86 | Cinematografica Filmex, S.A. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 281, | 5, | DANDO Y DANDO | 1989 | PA0000784826 | 12-ene-98 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 282, | 5, | DE TODAS … TODAS | 1985 | PA0000374943 | 22-ago-88 | Falcon Films Production, Inc. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 283, | 6, | DETECTIVES CON SOTANA | 1997 | PA 872-208 | 29-dic-97 | MEXCINEMA CORPORATION/ROSALES | ATHOS OVERSEAS LTD. | 12-abr-12 | oct-16 |
| 284, | 7, | DIAMANTES, ORO Y AMOR | 1971 | PA0001012141 | 06-oct-00 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 285, | 8, | EL AGARRATODO | 1989 | PA0000784825 | 12-ene-98 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 286, | 9, | EL ALBURERO AKA EMANUELO | 1984 | PA0000284136 | 24-mar-86 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 287, | 9, | EL CAIFAN DEL BARRIO | 1987 | PA 348-248 | 16-nov-87 | Rosales Duran Producciones, S.A. | ATHOS OVERSEAS LTD. | 29-jun-12 | oct-16 |
| 288, | 10, | EL DIABLO ESTA CALIENTE | 1990 | PA 542-805 | 24-ene-90 | Rosales Duran Producciones, S.A. | ATHOS OVERSEAS LTD. | 29-jun-12 | oct-16 |
| 289, | 11, | EL EXTENSIONISTA | 1990 | PA0000784830 | 12-ene-98 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 290, | 12, | EL GRAN TRIUNFO | 1980 | PA0000304232 | 08-oct-86 | Cinematografica Filmex, S.A. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 291, | 12, | EL HOMBRE DESNUDO | 1973 | PA-881-193 | 03-dic-97 | PRODUCCIONES VIRGO'S, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 31-oct-11 | oct-16 |
| 292, | 13, | EL INVENCIBLE OJO DE VIDRIO | 1990 | PA-539-096 | 25-jun-91 | MEXCINEMA VIDEO CORPORATION | ATHOS OVERSEAS LTD. | 28-feb-95 | oct-16 |
| 293, | 13, | EL JUDICIAL: CARNE DE CAÑON | 1984 | PA-382-962 | 26-sep-88 | Galactica Films, S.A. | ATHOS OVERSEAS LTD. | 26-nov-14 | oct-16 |
| 294, | 14, | EL MIL AMORES | 1954 | PA 788-828 | 03-abr-96 | MEXCINEMA CORPORATION/ROSALES | ATHOS OVERSEAS LTD. | 11-may-11 | oct-16 |
| 295, | 14, | EL NINJA MEXICANO | 1989 | PA-825-842 | 13-dic-96 | Galactica Films, S.A. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 296, | 15, | EL PAYO | 1990 | PA0000784831 | 12-ene-98 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 297, | 15, | EL SABOR DE LA VENGANZA | 1971 | PA0001012139 | 06-oct-00 | Filmex, SA, Cinematografica | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 298, | 16, | EL SEXÓLOGO | 1969 | PA0001049545 | 22-nov-99 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 299, | 16, | EL VAMPIRO ENAMORADO | 1982 | PA0000889546 | 12-ene-98 | Filmex, SA, Cinematografica | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 300, | 17, | EL VAMPIRO TEPOROCHO | 1996 | PA 788-828 | 03-abr-96 | MEXCINEMA CORPORATION/ROSALES | ATHOS OVERSEAS LTD. | 12-abr-12 | oct-16 |
| 301, | 17, | EN UN MOTEL NADIE DUERME | 1989 | PA0000784827 | 12-ene-98 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 26-nov-14 | oct-16 |
| 302, | 18, | GITANA TENIAS QUE SER | 1953 | PA-850-992 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-16 |
| 303, | 18, | HERMELINDA LINDA | 1984 | PA-1-083-110 | 09-jul-01 | PELICULAS NACIONALES E INTERNACIONALES DE GUADALAJARA | ATHOS OVERSEAS LTD. | 28-jul-15 | oct-16 |
| 304, | 19, | HERMELINDA LINDA II & SUPER AGENTE SECRETO 0013 | 1986 | PA-1-083-115 | 07-sep-01 | ALDAMA PRODUCCIONES, S.A. | ATHOS OVERSEAS LTD. | 28-jul-15 | oct-16 |
| 305, | 19, | HUEVOS RANCHEROS | 1981 | PA0000889547 | 12-ene-98 | Filmex, SA, Cinematografica | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 306, | 20, | INTRIGA CONTRA MÉXICO | 1987 | PA0000784827 | 12-ene-98 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 307, | 20, | INVESTIGADOR PRIVADO MUY PRIVADO | 1989 | PA0000784820 | 12-ene-98 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 308, | 21, | JUNTOS | 1984 | PA 1-302-873 | 11-mar-05 | Rosales Duran Producciones, S.A. | ATHOS OVERSEAS LTD. | 29-jun-12 | oct-16 |
| 309, | 21, | LA CASITA DEL PECADO | 1987 | PA0000364627 | 18-dic-87 | Falcon Film Production, Inc. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 310, | 22, | LA CRISIS ME DA RISA | 1994 | PA0001020129 | 27-nov-00 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 311, | 22, | LA JUSTICIA TIENE 12 AÑOS | 1972 | PA0001012137 | 06-oct-00 | Filmex, SA, Cinematografica | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 312, | 23, | LA LECHERÍA | 1987 | PA0000388527 | 14-jun-88 | Falcon Film Productions, Inc. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 313, | 23, | LA LOTERIA | 1993 | PA0001803452 | 08-dic-11 | CINEMATOGRAFICA FILMEX, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 314, | 24, | LA MENTIRA | 1969 | PA0001049547 | 22-nov-99 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 315, | 24, | LA MONTAÑA DEL DIABLO | 1973 | PA0001012136 | 06-oct-00 | Filmex, SA, Cinematografica | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |

Listados de peliculas You Tube marzo 2020

| | No. | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|---|
| 316, | 25, | LA MUJER POLíCIA | 1986 | PA0000340088 | 15-sep-87 | Cinematografica Filmex, S.A. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 317, | 25, | LA RISA TRABAJANDO | 1994 | PA0001020132 | 27-nov-00 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 318, | 26, | LAS NOVIAS DEL LECHERO | 1988 | PA 495-770 | 12-sep-90 | MEXCINEMA CORPORATION/ROSALES | ATHOS OVERSEAS LTD. | 12-abr-12 | oct-16 |
| 319, | 26, | LAS PUERTAS DEL PARAÍSO | 1970 | PA0001012142 | 06-oct-00 | Cinematografica Filmex, SA. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 320, | 27, | LAS SIETE CUCAS | 1981 | PA0000304234 | 23-sep-86 | Cinematografica Filmex, S.A. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 321, | 27, | LAS SOBRINAS DEL DIABLO | 1982 | PA 284-224 | 05-jun-85 | Rosales Duran Producciones, S.A. | ATHOS OVERSEAS LTD. | 29-jun-12 | oct-16 |
| 322, | 28, | LAS TRAIGO MUERTAS | 1985 | PA0000340089 | 15-sep-87 | Cinematografica Filmex, S.A. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 323, | 28, | LOS 6 MANDAMIENTOS DE LA RISA | 1994 | PA0001020130 | 27-nov-00 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 324, | 29, | LOS ALBUREROS | 1989 | PA-465-529 | 02-abr-90 | MEXCINEMA VIDEO CORPORATION | ATHOS OVERSEAS LTD. | 31-oct-11 | oct-16 |
| 325, | 29, | LOS APUROS DE UN HEREDERO DESTRAMPADO | 1997 | PA 875-118 | 17-feb-98 | MEXCINEMA CORPORATION/ROSALES | ATHOS OVERSEAS LTD. | 12-abr-12 | oct-16 |
| 326, | 30, | LOS CACIQUES | 1973 | PA0001020605 | 06-oct-00 | Filmex, SA, Cinematografica | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 327, | 30, | LOS CACOS | 1971 | PA0001012141 | 06-oct-00 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 328, | 31, | LOS CAIFANES | 1966 | PA0001012144 | 06-oct-00 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 329, | 31, | LOS DOS HERMANOS | 1971 | PA0001049546 | 22-nov-99 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 330, | 32, | LOS ENCANTOS DE MI COMPADRE | 1997 | PA 848-789 | 25-jul-97 | NEW VISION DE MEXICO, SA DE CV | ATHOS OVERSEAS LTD. | 29-ene-03 | oct-16 |
| 331, | 32, | LOS GATILLEROS DEL DIABLO | 1986 | PA 389-739 | 28-sep-88 | Rosales Duran Producciones, S.A. | ATHOS OVERSEAS LTD. | 29-jun-12 | oct-16 |
| 332, | 33, | LOS JÓVENES AMANTES | 1998 | PA0001008240 | 11-oct-00 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 333, | 33, | MAS VALE PÁJARO EN MANO | 1985 | PA0000340086 | 15-sep-87 | Cinematografica Filmex, S.A. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 334, | 34, | MECÁNICA MEXICANA | 1994 | PA0000772232 | 11-ene-96 | Mexcinema Video Corporation | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 335, | 34, | MECANICA NACIONAL | 1971 | PA0001012138 | 06-oct-00 | Filmex, SA, Cinematografica | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 336, | 35, | MI MADRINA ES LA MUERTE | 1994 | PA 738-481 | 29-dic-94 | MEXCINEMA CORPORATION/ROSALES | ATHOS OVERSEAS LTD. | 12-abr-12 | oct-16 |
| 337, | 35, | MODELOS A LA FRANCESA | 1996 | PA 802-132 | 05-jun-96 | NEW VISION DE MEXICO, SA DE CV | ATHOS OVERSEAS LTD. | 29-ene-13 | oct-16 |
| 338, | 36, | MURALLA DE TINIEBLAS | 1993 | PA0001803450 | 08-dic-11 | CINEMATOGRAFICA FILMEX, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 339, | 36, | NO ME LAS DES LLORANDO | 1988 | PA 807-848 | 08-ago-88 | Rosales Duran Producciones, S.A. | ATHOS OVERSEAS LTD. | 29-jun-12 | oct-16 |
| 340, | 37, | OCTAGON Y ATLANTIS: LA REVANCHA | 1991 | PA0000571657 | 18-jun-92 | Cinematografica Filmex, S.A. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 341, | 37, | OCTAGON Y MASCARA SAGRADA: LUCHA A MUERTE | 1992 | PA0001803778 | 08-dic-11 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 342, | 38, | PARA QUE DURE NO SE APURE | 1988 | PA0000784821 | 12-ene-98 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 343, | 38, | PARA SERVIR A USTED | 1970 | PA0001012142 | 06-oct-00 | Cinematografica Filmex, SA. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 344, | 39, | PARA TODAS TENGO | 1989 | PA0000784822 | 12-ene-98 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 345, | 39, | PARAÍSO | 1969 | PA0001012140 | 06-oct-00 | Filmex, SA, Cinematografica | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 346, | 40, | PASIONES PERVERSAS | 2013 | Pau-3-692-686 | 26-sep-13 | RICARDO PEREZ ROULET | ATHOS OVERSEAS LTD. | 17-may-13 | oct-16 |
| 347, | 40, | PATSY MI AMOR | 1968 | PA0001012143 | 06-oct-00 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 348, | 41, | PICARDIA MEXICANA 3 | 1985 | PA-368-493 | 08-jun-88 | Galactica Films, S.A. | ATHOS OVERSEAS LTD. | 26-nov-14 | oct-16 |
| 349, | 41, | QUE ME ENTIERREN CON LA BANDA | 1992 | PA-667-907 | 16-ago-93 | MEXCINEMA VIDEO CORPORATION | ATHOS OVERSEAS LTD. | 26-abr-13 | oct-16 |
| 350, | 42, | REPORTERO DE MODELOS | 1995 | PA 764-843 | 02-nov-95 | MEXCINEMA CORPORATION/ROSALES | ATHOS OVERSEAS LTD. | 12-abr-12 | oct-16 |
| 351, | 42, | RETO A LA MUERTE | 1990 | PA0001012140 | 28-jun-91 | Filmex, SA, Cinematografica | ATHOS OVERSEAS LTD. | 12-abr-12 | oct-16 |
| 352, | 43, | RETO A LA VIDA | 1986 | PA0000340083 | 15-sep-87 | Cinematografica Filmex, S.A. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 353, | 44, | RIGO ES AMOR | 1981 | PA0000293766 | 23-jun-86 | Cinematografica Filmex, S.A. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 354, | 46, | ROBACHICOS FRACASADOS | 1997 | PA 866-557 | 28-jul-97 | MEXCINEMA CORPORATION/ROSALES | ATHOS OVERSEAS LTD. | 12-abr-12 | oct-16 |
| 355, | 47, | SECUESTRO EN ACAPULCO/CANTA CHAMO | 1982 | PA0000889548 | 12-ene-98 | Cinematografica Filmex, S.A. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 356, | 48, | SIEMPRE HAY UNA PRIMERA VEZ | 1969 | PA0001012140 | 06-oct-00 | Filmex, SA, Cinematografica | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 357, | 49, | SIN SALIDA | 1970 | PA0001049545 | 22-nov-99 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 358, | 50, | SÓLO PARA ADULTEROS | 1988 | PA0000412804 | 20-mar-89 | Falcon Film Productions, Inc. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 359, | 51, | SOR BATALLA | 1990 | PA0000784824 | 12-ene-98 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 360, | 52, | TACOS AL CARBÓN | 1971 | PA0000965450 | 09-sep-99 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |

Listados de peliculas You Tube marzo 2020

| No. | | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|---|
| 361, | 53, | TACOS, TORTAS Y ENCHILADAS | 1988 | PA0000784823 | 12-ene-98 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 362, | 54, | TERROR EN LOS BARRIOS AKA TERROR EN LA ZONA R | 1983 | PA-1-083-114 | 07-sep-01 | DUCCIONES ALCANTARA & CINEMATOGRAFICA DE OCCIDE | ATHOS OVERSEAS LTD. | 28-jul-15 | oct-16 |
| 363, | 55, | TRAMPAS DE AMOR | 1968 | PA0001012143 | 06-oct-00 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 364, | 56, | TRES BRIBONES EN LA CASA DEL RELAJO | 1997 | PA 829-225 | 03-mar-97 | MEXCINEMA CORPORATION/ROSALES | ATHOS OVERSEAS LTD. | 12-abr-12 | oct-16 |
| 365, | 57, | UN ÁNGEL PARA LOS DIABLILLOS | 1993 | PA0001803451 | 08-dic-11 | CINEMATOGRAFICA FILMEX, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 366, | 58, | UN POLICIA MUY PRIVADO | 1997 | PA 839-011 | 25-abr-97 | MEXCINEMA CORPORATION/ROSALES | ATHOS OVERSEAS LTD. | 12-abr-12 | oct-16 |
| 367, | 59, | UNA SOTA Y UN CABALLO | 1984 | PA0000304235 | 23-sep-86 | Cinematografica Filmex, S.A. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 368, | 60, | UNA VEZ UN HOMBRE | 1970 | PA0001012142 | 06-oct-00 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 369, | 61, | VIOLENCIA A DOMICILIO | 1989 | PA0000784829 | 12-ene-98 | Cinematografica Filmex, SA | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 370, | 62, | YA NO LOS HACEN COMO ANTES | 2001 | PA0001803449 | 08-dic-11 | CINEMATOGRAFICA FILMEX, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 15-dic-15 | oct-16 |
| 371, | 1, | A SANGRE Y FUEGO | 1988 | PA-413-677 | 03-nov-88 | PRODUCCIONES POTOSI, S.A. | ATHOS OVERSEAS LTD. | 20-dic-13 | nov-16 |
| 372, | 2, | AL FINAL DE LA ESCALERA | 1997 | PA-1-979-269 | 4-mar-98 | PRODUCTORA DUAL, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 29-abr-15 | nov-16 |
| 373, | 3, | ALERGIA "EL FRUTO PROHIBIDO" | 1996 | PA-1-979-266 | 6-jun-97 | PRODUCTORA DUAL, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 29-abr-15 | nov-16 |
| 374, | 4, | AMANTE PASAJERO | 2014 | PA-1-960-911 | 7-jun-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 375, | 5, | AMOR ES... | 2014 | PA-1-960-908 | 26-jul-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 376, | 6, | ARDIENTE MELANCOLIA | 2013 | PA-1-960-653 | 18-ene-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 377, | 7, | ATRAPADOS | 2006 | PA 1-958-702 | 9-feb-07 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 06-jul-15 | nov-16 |
| 378, | 8, | BAÑOS DE PLACER | 1998 | PA 2-002-303 | 2-abr-99 | PROTANA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 02-nov-15 | nov-16 |
| 379, | 9, | CAMINO AL INFIERNO | 1987 | PA-733-196 | 26-jul-94 | Cinematografica Tamaulipas, SA de CV | ATHOS OVERSEAS LTD. | 10-oct-00 | nov-16 |
| 380, | 10, | CANDENTE FANTASIA | 2014 | PA-1-960-535 | 20-mar-15 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 381, | 11, | CASANOVA 2000 | 1990 | PA 1-972-705 | 22-nov-90 | VICTORIA FILMS | ATHOS  OVERSEAS LTD. | 03-abr-15 | nov-16 |
| 382, | 12, | CHISMES DE LAVADEROS | 1987 | PA 1-394-558 | 03-dic-87 | PRODUCTORA MAZATECA, S.A. | ATHOS OVERSEAS LTD. | 09-mar-16 | nov-16 |
| 383, | 13, | COMANDO DE FEDERALES | 1991 | PA-511-503 | 13-nov-90 | PRODUCCIONES POTOSI, S.A. | ATHOS OVERSEAS LTD. | 20-dic-13 | nov-16 |
| 384, | 14, | COMANDO DE FEDERALES II | 1992 | PA-658-837 | 13-sep-93 | PRODUCCIONES POTOSI, S.A. | ATHOS OVERSEAS LTD. | 20-dic-13 | nov-16 |
| 385, | 15, | COMPADRES A LA MEXICANA | 1991 | PA-1-979-264 | 10-oct-91 | CTORA DUAL, S.A. DE C.V. Y ARTISTAS TECNICOS ASOCIADO | ATHOS  OVERSEAS LTD. | 29-abr-15 | nov-16 |
| 386, | 16, | CONTRABANDO MORTAL | 2003 | PA-1-979-271 | 27-feb-04 | PROTANA FILMS S.A. DE C.V. | ATHOS  OVERSEAS LTD. | 29-abr-15 | nov-16 |
| 387, | 17, | CUANDO QUIERO LLORAR NO LLORO | 1972 | PA-905-086 | 25-mar-98 | MAURICIO WALERSTEIN | ATHOS OVERSEAS LTD. | 29/2/11 | nov-16 |
| 388, | 18, | DEPREDADOR CHICANO | 2000 | PA-465-511 | 02-abr-90 | MEXCINEMA VIDEO CORPORATION | ATHOS OVERSEAS LTD. | 30-sep-11 | nov-16 |
| 389, | 19, | DESEO CARNAL | 2012 | PA-1-950-614 | 19-dic-12 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 06-jul-15 | nov-16 |
| 390, | 20, | DESEOS COMPARTIDOS | 2014 | PA-1-961-123 | 12-abr-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 391, | 21, | DESEOS PROHIBIDOS | 2014 | PA-1-960-533 | 10-may-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 392, | 22, | DOS CUATES A TODO DAR | 1988 | PA 427-308 | 10-jul-89 | PRODUCCIONES EGA, S.A. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-16 |
| 393, | 23, | Dos Esposas en mi Cama | 1969 | PA-891-237 | 23-feb-98 | CINEMATOGRAFICA CAMARGO, S.A. | ATHOS OVERSEAS LTD. | 22-dic-05 | nov-16 |
| 394, | 24, | DOS NACOS EN EL HOTEL DEL PLACER | 2002 | PA 2-002-315 | 6-dic-02 | PROTANA FILMS, S.A. DE C.V. | ATHOS  OVERSEAS LTD. | 02-nov-15 | nov-16 |
| 395, | 25, | EL CASTILLO DEL PLACER | 2001 | PA 2-002-305 | 14-dic-01 | PROTANA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 02-nov-15 | nov-16 |
| 396, | 26, | EL COMBI | 1996 | PA 2-002-247 | 7-mar-97 | PROTANA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 02-nov-15 | nov-16 |
| 397, | 27, | El diablo en persona | 1981 | PA-284-226 | 05-jun-85 | GAZCON FILMS, S.A. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-16 |
| 398, | 28, | EL EXTRAÑO VISITANTE | 1995 | PA-1-996-718 | 1-mar-96 | PRODUCCIONES TOBARI | ATHOS OVERSEAS LTD. | 16-nov-15 | nov-16 |
| 399, | 29, | EL MALA ONDA | 2000 | PA-512-399 | 28-ene-91 | MEXCINEMA VIDEO CORPORATION | ATHOS OVERSEAS LTD. | 30-sep-11 | nov-16 |
| 400, | 30, | EL MASAJISTA EN LA INTIMIDAD | 2012 | PA 1-958-704 | 19-sep-12 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 06-jul-15 | nov-16 |
| 401, | 31, | EL POZO DEL DIABLO | 1990 | PA-1-979-263 | 17-may-91 | PRODUCTORA DUAL, S.A. DE C.V. | ATHOS  OVERSEAS LTD. | 29-abr-15 | nov-16 |
| 402, | 33, | EL PUÑO DE LA MUERTE | 1981 | PA-784-872 | 24-nov-97 | CINEMATOGRAFICA JALISCO | ATHOS OVERSEAS LTD. | 18-sep-12 | nov-16 |
| 403, | 34, | EL SECUESTRO DE UN PERIODISTA | 1991 | PA-594-293 | 08-dic-92 | CINEMATOGRAFICA SOL, S.A. | ATHOS OVERSEAS LTD. | 06-jun-11 | nov-16 |
| 404, | 35, | EL TIGRE SE COMIO A STA. JULIA | 2003 | PA 2-002-318 | 21-may-04 | PROTANA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 02-nov-15 | nov-16 |
| 405, | 36, | EL ULTIMO DESAFIO (EL SILLA DE RUEDAS IV) | 1994 | PA 1-972-708 | 30-jun-95 | CINE FALCON PRODUCCIONES, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 03-abr-15 | nov-16 |

## Listados de peliculas You Tube marzo 2020

| No. | | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|---|
| 406. | 38. | EL ULTIMO SUSPIRO | 1998 | PA-1-979-275 | 3-jun-98 | PRODUCTORA DUAL, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 29-abr-15 | nov-16 |
| 407. | 39. | ENFRENTAMIENTO | 1994 | PA 2-002-307 | 25-nov-94 | PROTANA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 02-nov-15 | nov-16 |
| 408. | 40. | ENGAÑO PASIONAL | 2013 | PA-1-961-121 | 1-feb-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 409. | 41. | ESCLAVOS DE LA PASION | 1995 | PA-1-984-560 | 14-jul-95 | PROTANA FILMS S.A. DE C.V. | ATHOS OVERSEAS LTD. | 18-may-15 | nov-16 |
| 410. | 42. | ESOS VIEJOS RABOVERDES | 1982 | PA 1-394-559 | 24-jun-83 | PRODUCTORA MAZATECA, S.A. | ATHOS OVERSEAS LTD. | 09-mar-16 | nov-16 |
| 411. | 43. | ESTA VIEJA ES UNA FIERA | 1999 | PA 2-002-304 | 28-ene-00 | PROTANA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 02-nov-15 | nov-16 |
| 412. | 44. | EVA, JULIA, PERLA | 1979 | PA-905-083 | 25-mar-98 | MAURICIO WALERSTEIN | ATHOS OVERSEAS LTD. | 29/2/11 | nov-16 |
| 413. | 45. | FURIAS BAJO EL CIELO | 1971 | PA-1-083-109 | 07-sep-01 | ALDAMA PRODUCCIONES | ATHOS OVERSEAS LTD. | 29-ago-16 | nov-16 |
| 414. | 46. | GATO AL ACECHO | 2012 | PA 1-958-703 | 26-dic-12 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 06-jul-15 | nov-16 |
| 415. | 47. | ILICITO DESEO | 2014 | PA-1-960-910 | 31-may-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 416. | 48. | INDIO HASTA LA MUERTE | 1996 | PA-1-996-720 | 21-feb-97 | CINE FALCON PRODUCCIONES, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 16-nov-15 | nov-16 |
| 417. | 49. | Jesus de Nazareth | 1942 | PA-891-222 | 23-feb-98 | Pereda Films, S.A. | ATHOS OVERSEAS LTD. | 30-jul-04 | nov-16 |
| 418. | 50. | JUGANDO CON LA MUERTE | 2002 | PA-1-996-721 | 11-abr-03 | PRODUCCIONES HALCON | ATHOS OVERSEAS LTD. | 16-nov-15 | nov-16 |
| 419. | 51. | LA CAMIONETA GRIS | 1989 | PA-456-652 | 29-mar-90 | Cinematografica Tamaulipas, SA de CV | ATHOS OVERSEAS LTD. | 10-oct-00 | nov-16 |
| 420. | 52. | LA CANTINA | 1993 | PA-1-979-270 | 7-ene-94 | PROTANA FILMS S.A. DE C.V. | ATHOS OVERSEAS LTD. | 29-abr-15 | nov-16 |
| 421. | 53. | LA DAMA DE ROJO | 2000 | PA-1-996-719 | 2-mar-01 | CINE FALCON S.A. DE C.V. | ATHOS OVERSEAS LTD. | 16-nov-15 | nov-16 |
| 422. | 54. | LA EMPRESA PERDONA UN MOMENTO DE LOCURA | 1978 | PA-905-087 | 25-mar-98 | MAURICIO WALERSTEIN | ATHOS OVERSEAS LTD. | 29/2/11 | nov-16 |
| 423. | 55. | LA FURIA DE LOS KARATECAS | 1981 | PA-784-879 | 24-nov-97 | CINEMATOGRAFICA JALISCO | ATHOS OVERSEAS LTD. | 18-sep-12 | nov-16 |
| 424. | 56. | LA LEY DE LAS CALLES | 1988 | PA 404-137 | 20-dic-88 | PRODUCCIONES EGA, S.A. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-16 |
| 425. | 57. | La Llamada del Sexo | 1976 | PA-891-231 | 23-feb-98 | CINEMATOGRAFICA CAMARGO, S.A. | ATHOS OVERSEAS LTD. | 22-dic-05 | nov-16 |
| 426. | 58. | LA MAXIMA FELICIDAD | 1983 | PA-900-195 | 25-mar-98 | EM FILMS, CA | ATHOS OVERSEAS LTD. | 29/2/11 | nov-16 |
| 427. | 59. | LA MUERTE DEL PALOMO | 1981 | PA-284-073 | 04-sep-85 | CINEMATOGRAFICA SOL, S.A. | ATHOS OVERSEAS LTD. | 6-jun-11 | nov-16 |
| 428. | 60. | LADRÓN | 1986 | PA 333-230 | 22-jun-87 | PRODUCCIONES EGA, S.A. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-16 |
| 429. | 61. | LAS AMANTES DE ANDRES | 1991 | PA-1-974-679 | 11-sep-92 | LORD VIDEO, S.A. | ATHOS OVERSEAS LTD. | 29-abr-15 | nov-16 |
| 430. | 62. | LAS ANDADAS DEL PADRE AMADO | 2003 | PA 2-002-317 | 30-jul-04 | PROTANA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 02-nov-15 | nov-16 |
| 431. | 63. | LAS CABARETERAS | 1980 | PA 1-394-556 | 04-dic-80 | FARO FILMS, S.A. | ATHOS OVERSEAS LTD. | 09-mar-16 | nov-16 |
| 432. | 64. | LAS DOS HUERFANAS | 1944 | PA-900-202 | 17-mar-97 | FILMADORA MEXICANA SA | ATHOS OVERSEAS LTD. | 29-feb-16 | nov-16 |
| 433. | 65. | LEY FUGA | 1999 | PA-1-005-487 | 17-jul-00 | ALMADA PRODUCCIONES, INC. | ATHOS OVERSEAS LTD. | 30-nov-15 | nov-16 |
| 434. | 66. | LILIANA Y LORENA | 1994 | PA-1-984-566 | 13-oct-95 | BEST VIDEO S.A. DE C.V. | ATHOS OVERSEAS LTD. | 18-may-15 | nov-16 |
| 435. | 67. | LIMOSNERO Y CON GARROTE | 1995 | PA-1-984-568 | 15-mar-96 | PROTANA FILMS | ATHOS OVERSEAS LTD. | 18-may-15 | nov-16 |
| 436. | 68. | LOS LAVADEROS 2 | 1987 | PA 1-394-557 | 20-oct-88 | PRODUCTORA MAZATECA, S.A. | ATHOS OVERSEAS LTD. | 09-mar-16 | nov-16 |
| 437. | 69. | LOS MATONES | 1996 | PA 1972-716 | 20-may-96 | FARO FILMS | ATHOS OVERSEAS LTD. | 03-abr-15 | nov-16 |
| 438. | 70. | MAFIA LATINA EN USA | 2001 | PA 1-974-678 | 15-feb-02 | CINE FALCON PRODUCCIONES, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 29-abr-15 | nov-16 |
| 439. | 71. | MAGICO EL ENVIADO DE LOS DIOSES | 1990 | PA-1-996-722 | 14-jun-91 | PRODUCCIONES "ASTRO" S.A. DE C.V. | ATHOS OVERSEAS LTD. | 16-nov-15 | nov-16 |
| 440. | 72. | MALVERDE LA LEYENDA | 2004 | PA 2-002-316 | 10-sep-04 | PROTANA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 02-nov-15 | nov-16 |
| 441. | 73. | MAS ALLA DE LA VIOLENCIA | 1970 | PA-878-430 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 06-jun-11 | nov-16 |
| 442. | 74. | MEXICANO HASTA LAS CACHAS | 1978 | PA 878-419 | 24-nov-97 | PRODUCCIONES EGA, S.A. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-16 |
| 443. | 75. | MI NOVIA YA NO ES VIRGINIA | 1993 | PA-1-984-565 | 10-feb-95 | PROTANA FILMS S.A. | ATHOS OVERSEAS LTD. | 18-may-15 | nov-16 |
| 444. | 76. | MICHELLE | 2013 | PA-1-960-656 | 25-ene-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 445. | 77. | Mojados de Corazon | 1986 | PA-338-002 | 18-sep-87 | CINEMATOGRAFICA CAMARGO, S.A. | ATHOS OVERSEAS LTD. | 22-dic-05 | nov-16 |
| 446. | 78. | NACHAS VEMOS VECINAS NO SABEMOS | 1993 | PA-1-984-557 | 24-jun-94 | PROTANA FILMS | ATHOS OVERSEAS LTD. | 18-may-15 | nov-16 |
| 447. | 79. | NOCHE DE RECAMARERAS | 1990 | PA 2-002-254 | 15-feb-91 | PROTANA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 02-nov-15 | nov-16 |
| 448. | 80. | PANDILLEROS DEL ESTE DE CHICAGO | 2001 | PA-1-984-569 | 22-feb-02 | CINE FALCON S.A. DE C.V. | ATHOS OVERSEAS LTD. | 18-may-15 | nov-16 |
| 449. | 81. | PASION DESENFRENADA | 2014 | PA-1-961-124 | 14-jun-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 450. | 82. | PASION DIVIDIDA | 2014 | PA-1-960-531 | 9-ago-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |

## Listados de películas You Tube marzo 2020

| No. | | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|---|
| 451, | 83, | PASION FRATERNAL | 2014 | PA-1-960-651 | 3-may-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 452, | 84, | PASIONES CARNALES | 2014 | PA-1-960-652 | 24-may-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 453, | 85, | PECADO CARNAL | 2013 | PA-1-960-530 | 11-ene-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 454, | 86, | PERROS SALVAJES | 1984 | PA 340-078 | 21-jul-86 | PRODUCCIONES EGA, S.A. | ATHOS OVERSEAS LTD. | 30-mar-10 | nov-16 |
| 455, | 87, | POLICIA DE NARCOTICOS | 1984 | PA-340-070 | 21-jul-86 | CINEMATOGRAFICA SOL, S.A. | ATHOS OVERSEAS LTD. | 06-jun-11 | nov-16 |
| 456, | 88, | POR EL PODER DE LA MARA | 2002 | PA 2-002-306 | 18-oct-02 | PROTANA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 02-nov-15 | nov-16 |
| 457, | 89, | Primero el Dólar | 1970 | PA-891-223 | 23-feb-98 | CINEMATOGRAFICA CAMARGO, S.A. | ATHOS OVERSEAS LTD. | 22-dic-05 | nov-16 |
| 458, | 90, | RECUERDOS DEL AYER | 2014 | PA-1-960-913 | 23-ago-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 459, | 91, | RECUERDOS DEL AYER...PARTE 2 | 2014 | PA-1-960-534 | 4-oct-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 460, | 92, | Santo en Mision Suicida | 1971 | PA-891-228 | 23-feb-98 | CINEMATOGRAFICA CAMARGO, S.A. | ATHOS OVERSEAS LTD. | 22-dic-05 | nov-16 |
| 461, | 93, | Santo en Oro Negro | 1975 | PA-891-224 | 23-feb-98 | CINEMATOGRAFICA CAMARGO, S.A. | ATHOS OVERSEAS LTD. | 22-dic-05 | nov-16 |
| 462, | 94, | SECRETOS DE UNA FICHERA | 1993 | PA-1-984-556 | 22-oct-93 | PROTANA FILMS | ATHOS OVERSEAS LTD. | 18-may-15 | nov-16 |
| 463, | 95, | SENSUAL ATARDECER | 2014 | PA-1-960-654 | 17-may-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 464, | 96, | SENSUAL ILUSION | 2014 | PA-1-960-532 | 2-may-15 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 465, | 97, | SEÑORA LA DAMA DE ROJO II | 2008 | PA-1-996-723 | 8-may-09 | ORBITA FILMS | ATHOS OVERSEAS LTD. | 16-nov-15 | nov-16 |
| 466, | 98, | SEXO A LA FRANCESA | 2014 | PA-1-960-655 | 26-abr-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 467, | 99, | SOBRE LAS BOLAS | 2002 | PA 2-002-319 | 14-feb-03 | PROTANA FILMS, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 02-nov-15 | nov-16 |
| 468, | 100, | SUEÑO PASIONAL | 2014 | PA-1-961-125 | 28-jun-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 469, | 101, | TECNICAS DE SEDUCCION (Primera Parte) | 2014 | PA-1-960-912 | 11-oct-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 470, | 102, | TECNICAS DE SEDUCCION (Segunda Parte) | 2014 | PA-1-961-126 | 18-oct-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 471, | 103, | TIERRA DE LOBOS | 1996 | PA-1-979267 | 25-abr-97 | PRODUCTORA DUAL, S.A. DE C.V. | ATHOS  OVERSEAS LTD. | 29-abr-15 | nov-16 |
| 472, | 104, | TIERRA DE SANGRE: EL CORRIDO DE LOS PEREZ | 1992 | PA-594-289 | 08-dic-92 | Cinematografica Tamaulipas, SA de CV | ATHOS OVERSEAS LTD. | 10-oct-00 | nov-16 |
| 473, | 105, | TRAICION Y DINERO | 2010 | PA-1.-984-575 | 19-nov-10 | TANALEXA FILMS | ATHOS OVERSEAS LTD. | 18-may-15 | nov-16 |
| 474, | 106, | TRAMPA SEXUAL | 2013 | PA-1-960-909 | 15-feb-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 475, | 107, | Un Cuerpo de Mujer | 1949 | PA-891-225 | 23-feb-98 | Pereda Films, S.A. | ATHOS OVERSEAS LTD. | 30-jul-04 | nov-16 |
| 476, | 108, | VACACIONES DESENFRENADAS | 2014 | PA-1-960-907 | 25-oct-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 477, | 109, | VICTIMAS DE UN COMPLOT | 2004 | PA-1-996-778 | 28-ene-05 | ORBITA FILMS Y PROFESIONALES EN CINE Y VIDEO | ATHOS OVERSEAS LTD. | 16-nov-15 | nov-16 |
| 478, | 110, | VIOLACION | 1987 | PA-404-138 | 20-dic-88 | CINEMATOGRAFICA SOL, S.A. | ATHOS OVERSEAS LTD. | 06-jun-11 | nov-16 |
| 479, | 111, | YA SOMOS HOMBRES | 1970 | PA-878-422 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 06-jun-11 | nov-16 |
| 480, | 112, | YAHAYRA (MIS VACACIONES) | 2013 | PA-1-961-122 | 8-feb-14 | ATHOS OVERSEAS LTD. | ATHOS OVERSEAS LTD. | 12-jun-15 | nov-16 |
| 481, | 113, | YO, EL EJECUTOR | 1985 | PA-376-582 | 15-oct-87 | CINEMATOGRAFICA SOL, S.A. | ATHOS OVERSEAS LTD. | 06-jun-11 | nov-16 |
| 482, | 114, | ZONA DEL SILENCIO: PARALELO 27 | 2002 | PAu-2-848-707 | 12-abr-04 | Producciones Tobari, SA de CV | ATHOS OVERSEAS LTD. | 30-nov-15 | nov-16 |
| 483, | 1, | A RITMO DE TWIST | 1962 | PA-938-818 | 8-jun-99 | CINEMATOGRAFICA CALDERON, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 484, | 2, | ACAPULCO A GO GO | 1966 | PA-784-883 | 11-nov-97 | PRODUCCIONES RAUL DE ANDA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-sep-11 | oct-17 |
| 485, | 3, | Acapulqueña | 1958 | PA-891-236 | 23-feb-98 | Producciones Pereda, SA | ATHOS OVERSEAS LTD. | 30-jul-04 | oct-17 |
| 486, | 4, | ADIOS JUVENTUD | 1943 | PA-790-163 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 487, | 5, | AHORA SOY RICO | 1952 | PA-814-038 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 488, | 6, | ALMAS REBELDES | 1937 | PA-784-864 | 4-dic-97 | PRODUCCIONES RAUL DE ANDA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-sep-11 | oct-17 |
| 489, | 7, | AMANECI EN TUS BRAZOS | 1966 | PA-902-236 | 20-jul-98 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 490, | 8, | AQUí ESTA JUAN COLORADO | 1946 | PA-784-863 | 4-dic-97 | PRODUCCIONES RAUL DE ANDA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-sep-11 | oct-17 |
| 491, | 9, | ARRIBA EL NORTE | 1948 | PA-790-158 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 492, | 10, | AUDAZ Y BRAVERO | 1964 | PA 784- 878 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 493, | 11, | AY QUE CHULO ES PUEBLA | 1946 | PA-1-045-773 | 27-feb-01 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 494, | 12, | AZAHARES PARA TU BODA | 1950 | PA-790-161 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 495, | 13, | BAISANO JALIL, EL | 1942 | PA-790-159 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |

Listados de peliculas You Tube marzo 2020

| | No. | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|---|
| 496, | 14, | BAJO EL CIELO DE MICHOACAN | 1998 | PA-903-161 | 2-jun-98 | MEXCINEMA VIDEO CORPORATION | ATHOS OVERSEAS LTD. | 15-ene-15 | oct-17 |
| 497, | 15, | BARCA DE ORO, LA | 1947 | PA-790-162 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 498, | 16, | BARCHANTE NEGUIB, EL | 1945 | PA-790-156 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 499, | 17, | BENDITO ENTRE LAS MUJERES | 1958 | PA-1-044-545 | 6-feb-01 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 500, | 18, | CAMELIA | 1953 | PA-900-200 | 17-mar-97 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 501, | 19, | CAMINO DE SACRAMENTO | 1945 | PA-790-164 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 502, | 20, | CANAIMA | 1945 | PA-790-164 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 503, | 21, | CARABINA 30-30 | 1958 | PA-919-338 | 20-jul-98 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 504, | 22, | CARGANDO EL MUERTO | 1964 | PA 784-736 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 505, | 23, | CASA DE PERDICION | 1954 | PA-746-619 | 17-dic-98 | PRODUCCIONES PEREDA, S.A. | ATHOS OVERSEAS LTD. | 30-jul-04 | oct-17 |
| 506, | 24, | CASTO SUSANO, EL | 1952 | PA-850-985 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 507, | 25, | CONDONES.COM | 2002 | PA 2-009-549 | 22-sep-16 | DIGITAL REAL FIDELITY, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 19-abr-16 | oct-17 |
| 508, | 26, | CONTRA VIENTO Y MAREA | 1962 | PA 784-868 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 509, | 27, | DE LA PEOR RALEA | 1994 | PA-703-546 | 06-jun-95 | MEXCINEMA VIDEO CORPORATION | ATHOS OVERSEAS LTD. | 15-ene-15 | oct-17 |
| 510, | 28, | DEBIERON AHORCARLOS ANTES | 1973 | PA-919-329 | 20-jul-98 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 511, | 29, | DOÑA DIABLA | 1949 | PA-790-161 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 512, | 30, | DOÑA MARIQUITA DE MI CORAZON | 1952 | PA-850-992 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 513, | 31, | EL GALLO GIRO | 1948 | PA 878-462 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 514, | 32, | EL LLANTO DE LOS POBRES | 1976 | PA-902-238 | 20-jul-98 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 515, | 33, | EL PROFUGO | 1989 | PA 516-404 | 25-mar-91 | MEXCINEMA CORPORATION | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 516, | 34, | EL QUE CON NIÑOS SE ACUESTA | 1957 | PA-850-987 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 517, | 35, | EN CADA PUERTO UN AMOR | 1949 | PA-1-044-541 | 6-feb-01 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 518, | 36, | EN LA VIEJA CALIFORNIA | 1962 | PA 784-727 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 519, | 37, | ESCUADRÓN SALVAJE | 1989 | PA 536 261 | 5-sep-91 | MEXCINEMA CORPORATION | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 520, | 38, | ESPECIALISTA EN CHAMACAS | 1965 | PA-920-968 | 01-dic-98 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 521, | 39, | ESPUELAS DE ORO | 1947 | PA-1-044-544 | 6-feb-01 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 522, | 40, | ESTA NOCHE NO | 1965 | PA 784-876 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 523, | 41, | Esta Noche Si | 1968 | PA-1-089-089 | 11-abr-02 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | oct-17 |
| 524, | 42, | FAMILIA PEREZ, LA | 1948 | PA-790-158 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 525, | 43, | Flor de Canela | 1957 | PA-900-110 | 23-feb-98 | Producciones Pereda, SA | ATHOS OVERSEAS LTD. | 30-jul-04 | oct-17 |
| 526, | 44, | FUGITIVOS | 1955 | PA 878-459 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 527, | 45, | GALLEGA BAILA MAMBO, UNA | 1950 | PA-790-708 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 528, | 46, | GALLEGA EN MÉXICO, UNA | 1949 | PA-790-155 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 529, | 47, | GATA POR LIEBRE | 1990 | PA-831-051 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 31-may-11 | oct-17 |
| 530, | 48, | GATILLEROS DEL RIO BRAVO | 1981 | PA-529-274 | 6-ago-91 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 531, | 49, | GRAN MAKAKIKUS, EL | 1944 | PA-902-241 | 20-jul-98 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 532, | 50, | Ha Entrado Una Mujer | 1969 | PA-790-155 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 533, | 51, | HIJOS DE DON VENANCIO, LOS | 1944 | PA-1-089-090 | 11-abr-02 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | oct-17 |
| 534, | 52, | HOMBRE INQUIETO, EL | 1954 | PA-790-155 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 535, | 53, | HORAS DE AGONIA | 1956 | PA-850-985 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 536, | 54, | ISLA DE LAS MUJERES, LA | 1952 | PA-1-044-543 | 6-feb-01 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 537, | 55, | La Amante Perfecta | 1969 | PA-850-992 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 538, | 56, | La Conquista del Dorado | 1965 | PA-1-089-090 | 11-abr-02 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | oct-17 |
| 539, | 57, | La Diana Cazadora | 1956 | PA-916-596 | 26-feb-98 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | oct-17 |
| 540, | 58, | LA LEYENDA DEL BANDIDO | 1942 | PA-822-946 | 24-oct-96 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | oct-17 |
| | | | | PA-784-857 | 4-dic-97 | PRODUCCIONES RAUL DE ANDA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-sep-11 | oct-17 |

## Listados de peliculas You Tube marzo 2020

| No. | | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|---|
| 541. | 59, | LA MUERTE DEL CHACAL | 1983 | PA-383-290 | 11-oct-88 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 542. | 60, | LA RISA DE LA CIUDAD | 1962 | PA 878-453 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 543. | 61, | LA VENGANZA DE UN MATÓN | 1980 | PA 284-080 | 10-jul-85 | CINEMATOGRAFICA JALISCO, S.A. & VICTOR FILMS | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 544. | 62, | LAS POBRES ILEGALES | 1979 | PA 1-394-587 | 24-jul-17 | PRODUCCIONES DEL REY, S.A. | ATHOS  OVERSEAS LTD. | 28-nov-12 | oct-17 |
| 545. | 63, | LLUVIA ROJA | 1949 | PA-790-161 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 546. | 64, | LOS BRAVOS DE CALIFORNIA | 1962 | PA 784-739 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 547. | 65, | MACLOVIA | 1948 | PA-790-157 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 548. | 66, | MARIA CRISTINA | 1951 | PA-746-618 | 17-dic-98 | PRODUCCIONES PEREDA, S.A. | ATHOS OVERSEAS LTD. | 30-jul-04 | oct-17 |
| 549. | 67, | ME TRAES DE UN ALA | 1952 | PA-850-992 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 550. | 68, | MEXICO DE MIS RECUERDOS | 1943 | PA-790-155 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 551. | 69, | MI ADORADA CLEMENTINA | 1953 | PA-850-992 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 552. | 70, | MI CAMPEON | 1951 | PA-814-038 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 553. | 71, | Michachas, Muchachas, Muchachas | 1968 | PA-1-089-089 | 11-abr-02 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | oct-17 |
| 554. | 72, | MUJER DE TODOS, LA | 1946 | PA-790-156 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 555. | 73, | Nido de Tiburones | 1967 | PA-828-356 | 05-nov-96 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | oct-17 |
| 556. | 74, | NIETOS DE DON VENANCIO, LOS | 1945 | PA-790-156 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 557. | 75, | NOCHE DE FIERAS | 1989 | PA 537-612 | 5-sep-91 | MEXCINEMA VIDEO CORPORATION | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 558. | 76, | Nuestras Vidas | 1949 | PA-891-221 | 23-feb-98 | Producciones Pereda, SA | ATHOS OVERSEAS LTD. | 30-jul-04 | oct-17 |
| 559. | 77, | OJOS DE JUVENTUD | 1948 | PA-790-157 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 560. | 78, | PANICO EN LA MONTAÑA | 1988 | PA-423-019 | 1-ago-89 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 561. | 79, | Peor Que Los Buitres | 1973 | PA-822-934 | 24-oct-96 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | oct-17 |
| 562. | 80, | PRIMERO SOY MEXICANO | 1950 | PA-790-161 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 563. | 81, | PRUEBAS DE AMOR | 1991 | PA-658-832 | 13-sep-93 | JR CINEVIDEO PRODUCCINONES & DEL RAZO-PRODUFILMS | ATHOS OVERSEAS LTD. | 27-feb-17 | oct-17 |
| 564. | 82, | QUE DIOS ME PERDONE | 1947 | PA-790-157 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 565. | 83, | REINA DE LA OPERETA, LA | 1945 | PA-790-156 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 566. | 84, | RIO SALVAJE | 1970 | PA 784-730 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 567. | 85, | Romance en Puerto Rico | 1961 | PA-891-235 | 23-feb-98 | Producciones Pereda, SA | ATHOS OVERSEAS LTD. | 30-jul-04 | oct-17 |
| 568. | 86, | SE CHINGARON AL CANDIDATO COLOSO | 2002 | PA-1-112-718 | 24-sep-02 | Maria Aurora Martinez Sanchez & Fernando Bidart Gutierre | ATHOS OVERSEAS LTD. | 20-dic-13 | oct-17 |
| 569. | 88, | SE LA LLEVO EL REMINGTON | 1948 | PA-784-851 | 4-dic-97 | PRODUCCIONES RAUL DE ANDA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-sep-11 | oct-17 |
| 570. | 89, | SOMBRERO DE TRES PICOS | 1943 | PA-790-155 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 571. | 90, | SOY CHARRO DE RANCHO GRANDE | 1947 | PA-790-158 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 572. | 91, | Sucedio en Mexico | 1957 | PA-900-110 | 23-feb-98 | Producciones Pereda, SA | ATHOS OVERSEAS LTD. | 30-jul-04 | oct-17 |
| 573. | 92, | SUERTE TE DE DIOS | 1989 | PA-432-829 | 6-nov-89 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 574. | 93, | SUR VIOLENTO | 1959 | PA 784-869 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 575. | 94, | TIERRA DE VIOLENCIA | 1990 | PA-699-763 | 5-may-95 | MEXCINEMA VIDEO CORPORATION | ATHOS OVERSEAS LTD. | 15-ene-15 | oct-17 |
| 576. | 96, | TOROS AMOR Y GLORIA. | 1965 | PA-784-716 | 11-nov-97 | PRODUCCIONES RAUL DE ANDA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-sep-11 | oct-17 |
| 577. | 97, | TRAMPA INFERNAL | 1943 | PA-784-701 | 4-dic-97 | PRODUCCIONES RAUL DE ANDA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-sep-11 | oct-17 |
| 578. | 98, | TRES BRIBONES | 1989 | PA-432-829 | 6-nov-89 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 579. | 99, | TRES TRISTES TIGRES | 1954 | PA 878-417 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 580. | 100, | UN RINCON CERCA DEL CIELO | 1960 | PA 878-456 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 581. | 101, | Un Tipo Difícil dde Matar | 1952 | PA-814-038 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 582. | 102, | UN TRíO DE TRES | 1965 | PA-822-947 | 24-oct-96 | CINEMATOGRAFICA CALDERON, S.A. | ATHOS OVERSEAS LTD. | 31-may-11 | oct-17 |
| 583. | 103, | UNA CANCION A LA VIRGEN | 1959 | PA 784-741 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 584. | 104, | Una Estrella y Dos Estrellados | 1949 | PA-784-706 | 04-dic-97 | PRODUCCIONES RAUL DE ANDA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-sep-11 | oct-17 |
| 585. | 105, | VIEJOS SOMOS ASI, LOS | 1959 | PA-903-119 | 23-feb-98 | Producciones Pereda, SA | ATHOS OVERSEAS LTD. | 30-jul-04 | oct-17 |
| | | | 1948 | PA-790-157 | 11-sep-96 | FILMADORA MEXICANA, S.A. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |

Listados de peliculas You Tube marzo 2020

| | No. | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|---|
| 586, | 106, | VIVA JALISCO QUE ES MI TIERRA | 1959 | PA-903-119 | 23-feb-98 | PRODUCCIONES PEREDA, S.A. | ATHOS OVERSEAS LTD. | 30-jul-04 | oct-17 |
| 587, | 107, | VIVIR DEL CUENTO | 1958 | PA-850-986 | 11-sep-96 | GREGORIO WALERSTEIN W. | ATHOS OVERSEAS LTD. | 11-may-11 | oct-17 |
| 588, | 108, | YO MATE A ROSITA ALVIREZ | 1946 | PA-784-853 | 4-dic-97 | PRODUCCIONES RAUL DE ANDA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-sep-11 | oct-17 |
| 589, | 109, | YO Y MI MARIACHI | 1976 | PA-902-232 | 20-jul-98 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 590, | 110, | YO, EL VALIENTE | 1964 | PA 784-877 | 24-nov-97 | CINEMATOGRAFICA JALISCO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 30-mar-10 | oct-17 |
| 591, | 111, | ZACAZONAPAN | 1974 | PA-919-325 | 20-jul-98 | GRUPO GALINDO, SA DE CV | ATHOS OVERSEAS LTD. | 28-ago-16 | oct-17 |
| 592, | 17, | AGARRANDO PAREJO | 1963 | PA 1-020-483 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 593, | 18, | AL SON DEL MAMBO | 1950 | PA 879-779 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 594, | 19, | ASESINOS DE LA MONTAÑA | 1992 | PA 726-000 | 07-sep-94 | PRODUCCIONES TORRENTE, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 595, | 20, | BARRIDOS Y REGADOS | 1961 | PA 878-511 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 596, | 22, | CABALLOS DE ACERO | 1967 | PA 878-486 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 597, | 23, | CACERIA DE UN CRIMINAL (MASACRE EN EL RIO GRAN | 1984 | PA-382-958 | 22-ago-88 | MIURA PRO. S.A. DE C.V. & TELEVICINE, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 598, | 24, | CACHAS DE ORO | 1983 | PA 374-322 | 11-ago-88 | MEXGAL FILMS, INC. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 599, | 25, | CAFÉ COLON | 1958 | PA 1-020486 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 600, | 26, | CAMINO DEL MAL | 1956 | PA 879-797 | 18-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 601, | 27, | CANTANDO NACE EL AMOR | 1953 | PA 1-020-489 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 602, | 28, | CEMENTERIO DEL TERROR | 1984 | PA 382-966 | 26-sep-88 | PRODS. TORRENTE /DYNAMIC FILMS | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 603, | 29, | CIELITO LINDO | 1956 | PA 878-498 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 604, | 30, | COLMILLOS | 1991 | PA 576-754 | 30-jul-92 | PRODUCCIONES TORRENTE, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 605, | 31, | COMANDANTE Z / EL PSICOPATA ASESINO | 1993 | PA 726-002 | 07-sep-94 | PROCINEMA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 606, | 32, | COMO PERROS Y GATOS | 1968 | PA 878-514 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 607, | 33, | CUNA DE VALIENTES | 1971 | PA 919-327 | 20-jul-98 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 608, | 34, | DE TAL PALO TAL ASTILLA | 1959 | PA-1-045-769 | 27-feb-01 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 609, | 35, | DICEN QUE SOY HOMBRE MALO | 1958 | PA 1-044-545 | 06-feb-01 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 610, | 36, | DON´T PANIC AKA DIMENSIONES OCULTAS | 1987 | Pau 1-073-702 | 09-dic-87 | DYNAMIC FILMS, INC. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 611, | 37, | DOS TONTOS Y UN LOCO | 1960 | PA-1-045-771 | 27-feb-01 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 612, | 38, | EL AGENTE VIAJERO | 1974 | PA 878-491 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 613, | 39, | EL DERECHO DE NACER | 1951 | PA 1-020-491 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 614, | 40, | EL DESALMADO | 1950 | PA 1-398-594 | 20-dic-16 | ATHOS OVERSEAS LTD. | | | may-19 |
| 615, | 41, | EL GRAN CAMPEON | 1949 | PA 1-036-243 | 12-jun-01 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 616, | 42, | EL HALCON SOLITARIO | 1963 | PA 878-494 | 02-dic-97 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 617, | 43, | EL HIJO DE LOS POBRES | 1974 | PA 879-785 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 618, | 44, | EL HIJO DEL PALENQUE | 1977 | PA 878-484 | 02-dic-97 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 619, | 45, | EL LUCHADOR FENOMENO | 1952 | PA 1-020-492 | 21-sep-00 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 620, | 46, | EL PAJARO SIN SUELAS | 1988 | PA 550-787 | 13-dic-91 | PRODUCCIONES TORRENTE, S.A. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 621, | 47, | EL PLEBEYO | 1952 | PA 879-789 | 18-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 622, | 48, | EL REGRESO DEL CARRO ROJO | 1985 | PA-902-231 | 20-jul-98 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 623, | 49, | EL REY DE LA SELVA | 1988 | PA 1-020-478 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 624, | 50, | EL REY DE LOS ALBURES | 1980 | PA-919-334 | 20-jul-98 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 625, | 51, | EL REY DEL TOMATE | 1962 | PA-1-045-774 | 27-feb-01 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 626, | 52, | EL SEÑOR GOBERNADOR | 1950 | PA 878-512 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 627, | 53, | EL TERROR DE LA FRONTERA | 1962 | PA 1-044-542 | 06-feb-01 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 628, | 54, | EL ZARCO | 1959 | PA 878-489 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 629, | 55, | ENEMIGOS A MUERTE | 1985 | PA 368-492 | 08-jun-88 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 630, | 56, | FUERA ROPA | 1994 | PA 719-437 | 07-sep-94 | PROCINEMA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |

Listados de peliculas You Tube marzo 2020

| | No. | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|---|
| 631, | 57, | FUGA HACIA LA MUERTE | 1991 | PA 719-439 | 07-sep-94 | PRODUCCIONES TORRENTE, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 632, | 58, | GRITENME PIEDRAS DEL CAMPO | 1956 | PA 1-039-142 | 12-jun-01 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 633, | 59, | HOMBRES DE ACCION | 1981 | PA 367-958 | 08-sep-87 | DYNAMIC FILMS, INC. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 634, | 60, | IMPACIENCIA DEL CORAZON | 1958 | PA 879-787 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 635, | 61, | JUAN CHARRASQUEADO | 1947 | PA 878-483 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 636, | 62, | LA ALEGRIA DE VIVIR | 1965 | PA 878-513 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 637, | 63, | LA BANDA DEL CARRO ROJO | 1976 | PA-265-503 | 12-nov-85 | FILMADORA CHAPULTEPEC, S.A. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 638, | 64, | LA BANDIDA | 1948 | PA 879-778 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 639, | 65, | LA CARRERA DEL MILLON | 1971 | PA-902-239 | 20-jul-98 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 640, | 66, | LA DILIGENCIA DE LA MUERTE | 1959 | PA 1-044-546 | 06-feb-01 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 641, | 67, | LA DONCELLA DE PIEDRA | 1955 | PA 878-493 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 642, | 68, | LA ESPERANZA DE LOS POBRES | 1982 | PA 380-556 | 08-sep-87 | DYNAMIC FILMS, INC. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 643, | 69, | LA GOLFA DEL BARRIO | 1981 | PA 878-510 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 644, | 70, | LA MUERTE DEL SOPLON | 1977 | PA 878-497 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 645, | 71, | LA MUERTE ENAMORADA | 1950 | PA 1-020-482 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 646, | 72, | LA MUJER DE DOS CARAS | 1955 | PA 879-783 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 647, | 73, | LA NOCHE DEL KU KUX KLAN | 1978 | PA 878-485 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 648, | 74, | LA RATA MALDITA | 1992 | PA 607-332 | 16-mar-93 | PRODUCCIONES TORRENTE, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 649, | 75, | LA SOMBRA EN DEFENSA DE LA JUVENTUD | 1959 | PA 1-036-240 | 12-jun-01 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 650, | 76, | LADRON QUE ROBA LADRON | 1959 | PA 879-777 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 651, | 77, | LADRONES DE NIÑOS | 1957 | PA 879-788 | 18-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 652, | 78, | LADRONES DE TUMBAS | 1989 | PA 550-790 | 13-dic-91 | PRODUCCIONES TORRENTE, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 653, | 79, | LANZA TUS PENAS AL VIENTO | 1966 | PA-902-235 | 20-jul-98 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 654, | 80, | LAS VIUDAS DEL CHA CHA CHA | 1955 | PA 1-398-593 | 20-dic-16 | ATHOS OVERSEAS LTD. | | | may-19 |
| 655, | 81, | LOBO SALVAJE | 1983 | PA 382-961 | 26-sep-88 | PRODS. GALUBI DINAMIC FILMS INC. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 656, | 82, | LOS AMORES DE JUAN CHARRASQUEADO | 1967 | PA 879-786 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 657, | 83, | LOS DESALMADOS | 1970 | PA 878-487 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 658, | 84, | LOS DESARRAIGADOS | 1975 | PA 878-488 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 659, | 85, | LOS DOS AMIGOS | 1977 | PA-297-613 | 16-jun-86 | FILMADORA CHAPULTEPEC, S.A. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 660, | 86, | LOS GAVILANES NEGROS | 1965 | PA 1-398-595 | 20-dic-16 | ATHOS OVERSEAS LTD. | | | may-19 |
| 661, | 87, | LOS INVISIBLES | 1961 | PA 879-780 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 662, | 88, | LOS TALES POR CUALES | 1964 | PA 879-782 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 663, | 89, | MAGNUM 357 | 1979 | PA 927-988 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 664, | 90, | MANOS DE SEDA | 1951 | PA 368-496 | 08-jun-88 | GALUBI / TORRENTE DINAMIC | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 665, | 91, | ME QUIERO CASAR | 1966 | PA 878-516 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 666, | 92, | MI LEY ES UN REVOLVER ES LA LEY | 1963 | PA 1-398-592 | 20-dic-16 | ATHOS OVERSEAS LTD. | | | may-19 |
| 667, | 93, | MI PREFERIDA | 1950 | PA 1-020-490 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 668, | 94, | MUERTOS DE MIEDO | 1957 | PA 878-496 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 669, | 95, | NARCOTERROR | 1985 | PA 368-496 | 08-jun-88 | GALUBI / TORRENTE DINAMIC | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 670, | 96, | NIDO DE FIERAS | 1970 | PA 878-495 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 671, | 97, | NO ME QUIERAS TANTO | 1949 | PA 1-020-485 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 672, | 98, | NOSOTRAS LAS SIRVIENTAS | 1951 | PA 1-020-480 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 673, | 99, | OPERATIVO DE ALTO RIESGO | 1991 | PA 576-748 | 30-jul-92 | PRODUCCIONES TORRENTE, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 674, | 100, | ORGULLO DE MUJER | 1955 | PA 1-020-487 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 675, | 101, | PANCHO TEQUILA | 1968 | PA-919-326 | 20-jul-98 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |

## Listados de peliculas You Tube marzo 2020

| No. | No. | Título | Año | Copyright | Fecha | CLAIMANT | ASSIGNEE | ASSIGNMENT DATE | FECHA LISTADO |
|---|---|---|---|---|---|---|---|---|---|
| 676, | 102, | PANDILLA DE CRIMINALES | 1992 | PA 726-024 | 07-sep-94 | PRODUCCIONES TORRENTE, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 677, | 103, | PECADO MORTAL | 1954 | PA 1-020-479 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 678, | 104, | PEGANDO CON TUBO | 1960 | PA 1-020-488 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 679, | 105, | PILOTOS DE COMBATE | 1970 | PA 878-490 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 680, | 106, | PISTOLEROS BAJO EL SOL | 1972 | PA 878-515 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 681, | 107, | PISTOLEROS DEL DIABLO | 1973 | PA 879-781 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 682, | 108, | POBRE DEL POBRE | 1960 | PA 1-020-488 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 683, | 109, | POR QUE YA NO ME QUIERES | 1953 | PA 902-240 | 20-jul-98 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 684, | 110, | QUE PERRA VIDA | 1961 | PA 1-020-483 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 685, | 111, | ROMEO VS. JULIETA | 1968 | PA 919-347 | 20-jul-98 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 686, | 112, | RULETERO A TODA MARCHA | 1962 | PA 919-345 | 20-jul-98 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 687, | 113, | SANTO VS ASESINOS DE OTROS MUNDOS | 1972 | PA 879-794 | 18-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 688, | 114, | SE SOLICITAN MODELOS | 1954 | PA 1-020-477 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 689, | 115, | SECUESTRO VIOLENTO | 1992 | PA 719-438 | 07-sep-94 | PROCINEMA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 690, | 116, | SEDUCCION CRIMINAL | 1993 | PA 725-987 | 07-sep-94 | PROCINEMA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 691, | 117, | SERENATA EN ACAPULCO | 1950 | PA 1-011-714 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 692, | 118, | SIETE EN LA MIRA | 1983 | PA-293-765 | 23-jun-86 | MIURA PRO. S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 693, | 119, | SIETE EN LA MIRA II (LA FURIA DE LA VENGANZA) | 1986 | PA-353-234 | 30-nov-87 | MIURA PRO. S.A. DE C.V. & TELEVICINE, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 694, | 120, | SUCEDIO EN ACAPULCO | 1952 | PA 1-036-242 | 12-jun-01 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 695, | 121, | TRAIGANLOS VIVOS O MUERTOS | 1972 | PA-902-234 | 20-jul-98 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 696, | 122, | UN AMANTE ANDA SUELTO | 1969 | PA 550-788 | 13-dic-91 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 697, | 123, | UN HOMBRE SALVAJE / EL TESTARUDO | 1993 | PA 726-004 | 07-sep-94 | PROCINEMA, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 698, | 124, | UN PADRE A TODA MAQUINA | 1964 | PA 1-020-493 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 699, | 125, | UN PAR A TODO DAR | 1960 | PA 1-020-488 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 700, | 126, | UN SUEÑO DE AMOR | 1971 | PA 878-509 | 02-dic-97 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 701, | 127, | VACACIONES DE TERROR | 1988 | PA 396-630 | 12-dic-88 | MEXGAL FILMS, INC. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 702, | 128, | VENTARRON | 1949 | PA 1-011-721 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 703, | 129, | VESTIDAS Y ALBOROTADAS | 1967 | PA-931-633 | 01-dic-98 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |
| 704, | 130, | VUELVEN LOS CINCO HALCONES | 1961 | PA 1-020-488 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 705, | 131, | YAKO CAZADOR DE MALDITOS | 1984 | PA 347-720 | 08-sep-87 | DYNAMIC FILMS, INC. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 706, | 132, | YO FUI NOVIO DE ROSITA ALVIREZ | 1954 | PA 1-020-481 | 21-sep-00 | PRODUCCIONES GALUBI, S.A. | ATHOS OVERSEAS LTD. | 18-oct-18 | may-19 |
| 707, | 133, | YO NO ME CASO COMPADRE | 1959 | PA-1-044-546 | 06-feb-01 | GRUPO GALINDO, S.A. DE C.V. | ATHOS OVERSEAS LTD. | 27-jul-18 | may-19 |