# EXHIBIT "B"

Athos Youtube Enforcement

## Summary of Total Infringing Videos Removed

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | Jan: 76 |
| | **Total 76** |

## Summary of Repeat Offenders

| | |
|---|---|
| Total repeat offenders infringing more than 3 times: **18** | |
| Terminated offenders infringing more than 3 times: **17** | |
| Total repeat infringing 3 times: **90** | |
| Terminated offenders infringing 3 times: **89** | |
| Total Terminated offenders: **106** | |
| Repeat Offenders for January 2016: **1** | (highlighted below) |

## January 7, 2016 - February 4, 2016 Enforcement Results

| Title | YouTube Username | User ID | Infringing URL | Views | Dated Submitted | Date Removed | Notes | |
|---|---|---|---|---|---|---|---|---|
| La Ley Del Monte | Evy Cedeno | UCcBbnrqrovobGU | https://www.youtube.com/watch?v=U3FIJMIE5QKsk&spfreload=1 | 7,715 | 1/12/16 | 1/12/16 | | 7 |
| La Ley Del Monte | MrChicky666 | MrChicky666 | https://www.youtube.com/watch?v=uq_ZarbKPEI | 1407475 | 1/26/16 | 1/27/16 | | 7 |
| La Ley Del Monte | 6317930009 | 6317930009 | https://www.youtube.com/watch?v=BtEPcpfJgVM | 1607588 | 1/26/16 | 1/27/16 | | 7 |
| La Ley Del Monte | Mrq UZ SERENA | UCdnh4Qt4GsCQg6 | https://www.youtube.com/watch?v=qjsQP51_9fQ | 71,379 | 1/26/16 | 1/27/16 | | 7 |
| La Ley Del Monte | chiquilinmcr | chiquilinmcr | https://www.youtube.com/watch?v=sV72aSJ8-tU | 32,674 | 1/26/16 | 1/27/16 | | 7 |
| La Ley Del Monte | manu fuen | manu36full | https://www.youtube.com/watch?v=iyMrevFlnDo | 382,964 | 1/26/16 | 1/27/16 | | 7 |
| La Ley Del Monte | Arturo Sustaita | UCExQLPS2wyX65N | https://www.youtube.com/watch?v=OIiHr7uB8_k | 1316 | 1/26/16 | 1/27/16 | | 6 |
| Lucio Vazquez | Jkr1mc | Jkr1mc | https://www.youtube.com/watch?v=a6q6yVFP-6c | 5697 | 1/12/16 | 1/12/16 | | 6 |
| Lucio Vazquez | José G. Mendoza | PrincePini | https://www.youtube.com/watch?v=1NOLEGboa9A | 53872 | 1/12/16 | 1/12/16 | | 6 |
| Lucio Vazquez | manoschile | UCYfQ5qRupL-IQQI | https://www.youtube.com/watch?v=fZnvkfhuwX | 1791 | 1/12/16 | 1/12/16 | | 6 |
| Lucio Vazquez | Roger Gemini | UCuiSTjSqfDeUNEa | https://www.youtube.com/watch?v=fDyvsBxeffY | 509,297 | 1/12/16 | 1/12/16 | | 6 |
| Lucio Vazquez | MC Negrte | negrte1 | https://www.youtube.com/watch?v=162vm48fyaY | 8001 | 1/12/16 | 1/12/16 | | 6 |
| Lucio Vazquez | Eduardo Vargas | balooooh | https://www.youtube.com/watch?v=kyPtAZ4Jb2Q | 31,708 | 1/12/16 | 1/12/16 | | 4 |
| La Corneta de Mi General | claudia rodriguez | UCAB7lxhhiT769rci | https://www.youtube.com/watch?v=0IPD2fZXDq0 | 112 | 1/12/16 | 1/12/16 | | 4 |
| La Corneta de Mi General | ANTONIO CORNEJO | UC6YRhJG4SPM6_I | https://www.youtube.com/watch?v=u2qA8i4VScY | 205,658 | 1/12/16 | 1/12/16 | | 4 |
| La Corneta de Mi General | Precipicio | Precipici0 | https://www.youtube.com/watch?v=IiiY7T18yNI | 73,416 | 1/12/16 | 1/12/16 | | 4 |
| La Corneta de Mi General | Carlos del angel ortiz | pichus324 | https://www.youtube.com/watch?v=ObotOF62uiU | 31,875 | 1/12/16 | 1/12/16 | | 4 |
| La Dinastía De La Muerte | myky ruiz | elmyky69 | https://www.youtube.com/watch?v=Ab7ggwDwhtw | 73,315 | 1/12/16 | 1/12/16 | | 4 |
| La Dinastía De La Muerte | jose manuel pequeño | tampico222 | https://www.youtube.com/watch?v=Rww6H19-W_X | 34,061 | 1/12/16 | 1/12/16 | | 4 |
| La Dinastía De La Muerte | Jess A-C | JiroAguilContr | https://www.youtube.com/watch?v=W504ilNJ3Y | 32,602 | 1/12/16 | 1/12/16 | | 4 |
| La Dinastía De La Muerte | Pepe saldaña | josepablo66solis | https://www.youtube.com/watch?v=VYf9ZiJua68 | 214,180 | 1/26/16 | 1/27/16 | | 3 |
| Se Sufre, Pero se Goza (Máscara Vs Bikini) | CRUSHER30 | CRUSHER30 | https://www.youtube.com/watch?v=fA8zCen4nl | 73179 | 1/12/16 | 1/12/16 | | 3 |
| Se Sufre, Pero se Goza (Máscara Vs Bikini) | CRUSHER30 | CRUSHER30 | https://www.youtube.com/watch?v=Km7S8lOaNWY | 195457 | 1/12/16 | 1/12/16 | | 3 |
| Se Sufre, Pero se Goza (Máscara Vs Bikini) | santamoris | tasmombas | https://www.youtube.com/watch?v=U95iDtWsVU | 11963 | 1/12/16 | 1/12/16 | | 3 |
| Como Mexico No Hay Dos | alfredon100 | alfredon100 | https://www.youtube.com/watch?v=5QP8DWaJq_U | 80,779 | 1/12/16 | 1/12/16 | | 2 |
| Como Mexico No Hay Dos | Nathan Morris | | https://www.youtube.com/watch?v=J6hJo9I3fZs | 86 | | | This video has been removed by the user. | 2 |
| El Hijo Del Pueblo | Kania Lokate | BarbarianTribe | https://www.youtube.com/watch?v=PNOf-fU8d74 | 1718 | 1/26/16 | 1/27/16 | | 2 |
| El Hijo Del Pueblo | Charqiue Redd | djmoney1111 | | 12 | | | This video has been removed as a violation of YouTube's policy against spam, scams, and commercially deceptive content. | 2 |
| El Medio Pelo | Alejandro Gutierrez Gandara | UClbkzml1l8LI4SLj | https://www.youtube.com/watch?v=nc1ulnQxBbU | 14 | 1/26/16 | 1/27/16 | | 2 |
| El Medio Pelo | Alejandro Gutierrez Gandara | UClbkzml1l8LI4SLj | https://www.youtube.com/watch?v=aLWJBv9P_A | 7 | 1/26/16 | 1/27/16 | | 2 |
| Escuela De Rateros | cine clasico mexicano | | https://www.youtube.com/watch?v=AF5BDCOVAFI | 1090 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 2 |
| Escuela De Rateros | Jilson Franco | UCI-6oTUwpfnWsH | https://www.youtube.com/watch?v=H5SPOSAlnLw | 1120 | 1/26/16 | 1/27/16 | | 2 |
| La fuga del chacal | Kazmarazin | Kazmarazin | https://www.youtube.com/watch?v=UPNvm0VJuL4 | 12346 | 1/12/16 | 1/12/16 | | 2 |
| La fuga del chacal | Kazmarazin | Kazmarazin | https://www.youtube.com/watch?v=UPNvm0VJuL4 | 12,425 | | | This video is no longer available due to a copyright claim by Athos Overseas Ltd. | 2 |
| La verdadera historia de Barman y Droguin | wally7928 | wally7928 | https://www.youtube.com/watch?v=Uwh-mxGMqaE | 10780 | 1/26/16 | 1/27/16 | | 2 |
| La verdadera historia de Barman y Droguin | 45Akirali | 45Akirali | https://www.youtube.com/watch?v=NdZoilFn80k | 1057 | 1/26/16 | 1/27/16 | | 2 |
| Picardia Mexicana 1 | Nathan Morris | | https://www.youtube.com/watch?v=saRSTvHSO4U | 1588 | | | This video has been removed by the user. | 2 |
| Picardia Mexicana 1 | Jesus Venegas | | https://www.youtube.com/watch?v=qN-tWZDmmU0 | 2569 | 1/12/16 | 1/12/16 | | 2 |
| Por Tu Maldito Amor | jorge12465 | jorge12465 | https://www.youtube.com/watch?v=b-wCmptDU90 | 205,226 | 1/12/16 | 1/12/16 | | 2 |
| Por Tu Maldito Amor | Evy Cedeño | UCcBbnrqrovobGU | https://www.youtube.com/watch?v=bf7B2YfC_uo | 592 | 1/26/16 | 1/27/16 | | 2 |
| Un Macho En El Hotel | alx vla | eratdementia | https://www.youtube.com/watch?v=Tneuo001mxY | 252893 | 1/12/16 | 1/12/16 | | 2 |
| Un Macho En El Hotel | Robin Beach | kfmmm67 | https://www.youtube.com/watch?v=eIV4ik6d9k | 142 | 1/26/16 | 1/27/16 | | 2 |
| Un Macho en el Salon de Belleza | Robert Richter | rsz173 | https://www.youtube.com/watch?v=sOVK_Jc43cs | 407 | 1/12/16 | 1/12/16 | | 2 |
| Un Macho en el Salon de Belleza | | | https://www.youtube.com/watch?v=b3bfOFUPekI | 3031 | 1/12/16 | 1/12/16 | | 2 |
| Un sabado mas | Huber Sandoval | HuberSandovalhsm | https://www.youtube.com/watch?v=q1Xs3kQSDo8 | 226,630 | 1/12/16 | 1/12/16 | | 1 |
| Un sabado mas | luis salas | | https://www.youtube.com/watch?v=8YfExWHrLdo | 1396 | 1/12/16 | 1/12/16 | | 1 |
| 30 segundos para morir | Cristina Feliciano Lucas | UCKMAXnaurRZJ6H | https://www.youtube.com/watch?v=udH-3zHZFck | 4617 | 1/12/16 | 1/12/16 | | 1 |
| Amigo | Canal de ignacio6885 | ignacio6885 | https://www.youtube.com/watch?v=5j0OmWib7Kc | 17,211 | 1/12/16 | 1/12/16 | | 1 |
| AR-15 Comando implacable II | Lee Wildung | UCd9aiE6rDO-k8ZK | https://www.youtube.com/watch?v=irxlvjL_znA | 419 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 1 |
| Bajo el cielo de México | gatodebarrio54vive | gatodebarrio54vive | https://www.youtube.com/watch?v=tUwiGQZpdew | 3148 | 1/12/16 | 1/12/16 | | 1 |
| Carrona | ericalibbydibby | ericalibbydibby | https://www.youtube.com/watch?v=zXfb8y6aii0 | 36,626 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 1 |
| Dos Fantasmas Sinverguenzas | CARLOS ALBERTO BUSTOS MAY | UCEjSEMusA0GOLo | https://www.youtube.com/watch?v=KMp30SkwyCw | 1,043 | 1/12/16 | 1/12/16 | | 1 |
| Dos Judiciales En Aprietos | PiegrandeVideosVHS | PiegrandeVideosVH | https://www.youtube.com/watch?v=pyVBXoGTpSM | 98,797 | 1/12/16 | 1/12/16 | | 1 |
| El Albanil | Evy Cedeño | UCcBbnrqrovobGU | https://www.youtube.com/watch?v=U58u531zbfE | 251 | 1/26/16 | 1/27/16 | | 1 |
| El Coyote Y La Bronca | Del Rio | UC96QVADfhEZJ1U | https://www.youtube.com/watch?v=16rJT6q82h0 | 12270 | 1/26/16 | 1/27/16 | | 1 |
| El Diablo, El Santo, Y El Tonto | Del Rio | UC96QVADfhEZJ1U | https://www.youtube.com/watch?v=BE5ELNO2aYi | 30032 | 1/26/16 | 1/27/16 | | 1 |
| El Tahur | Evy Cedeño | UCcBbnrqrovobGU | https://www.youtube.com/watch?v=4GhAK_8VMh0 | 6224 | 1/26/16 | 1/27/16 | | 1 |
| En Esta Primavera | galdor1004 | galdor1004 | https://www.youtube.com/watch?v=fHF3Iwl-9s74U | 425,467 | 1/12/16 | 1/12/16 | | 1 |
| Juan Charrasqueado y Gabino Barrera | Del Rio | UC96QVADfhEZJ1U | https://www.youtube.com/watch?v=TJ7emdJQMpc | 122,180 | 1/12/16 | 1/12/16 | | 1 |
| El Dandy del Carro Rojo | A. Bonilla | albonilla41 | https://www.youtube.com/watch?v=Dv99hdfnfs | 72762 | 1/12/16 | 1/12/16 | | 1 |
| La Endemoniada | hugo reynoso | hugoreynoso777 | https://www.youtube.com/watch?v=6U0DunoyR8c | 17 | 1/26/16 | 1/27/16 | | 1 |
| La Gaviota | =="Subscribe"== | Acezfalcon360 | https://www.youtube.com/watch?v=sGJ8Lu0bVsS4 | 3,999 | 1/26/16 | 1/27/16 | | 1 |
| La hora 24 (Premonición) | Mathew Amon | | https://www.youtube.com/watch?v=E4CrWySe8S4 | 368 | 1/12/16 | 1/12/16 | | 1 |
| La hora del jaguar | Bob Baxter | UCwg7HFpPyGSmU | https://www.youtube.com/watch?v=koLvq1NCbJE | 1,304 | 1/26/16 | 1/27/16 | | 1 |
| La Jaula De Oro | Jose gonzalez ferreyra | UCX4Td9Ef7T6HDc | https://www.youtube.com/watch?v=fr YE5OByy5c | 398 | 1/26/16 | 1/27/16 | | 1 |
| La ley de las calles | lgaNinja8021 | lgaNinja8021 | https://www.youtube.com/watch?v=8gOX148PSAU | 4841 | 1/12/16 | 1/12/16 | | 1 |
| La Muerte De Un Pistolero | Metrashopolis | Metrashopolis | https://www.youtube.com/watch?v=Csix_aO44 | 742 | 1/26/16 | 1/27/16 | | 1 |
| La Tumba Del Mojado | Bernabe Melendrez =="EL GATILLERO"== | BernabeMelendrez | https://www.youtube.com/watch?v=94NzVWKpA0 | 189,528 | 1/26/16 | 1/27/16 | | 1 |
| Lo negro del negro | mexpelis | mexpelis | https://www.youtube.com/watch?v=se35Xbt8XG0 | 20,470 | 1/26/16 | 1/27/16 | | 1 |
| Maldita Miseria | Heridfilo Morales | UCx2sOp7ChSEwh | https://www.youtube.com/watch?v=v6011kfd7Mw | 663 | 1/26/16 | 1/27/16 | | 1 |
| Mi Querido Viejo | Andres Zambrano | Zandreww | https://www.youtube.com/watch?v=wnmd5YSGoyk | 93660 | 1/12/16 | 1/12/16 | | 1 |
| Operación 67 | Patricia Arreola | UCIWvwW1w-UxIC2 | https://www.youtube.com/watch?v=MCp32waraU | 26 | 1/26/16 | 1/12/16 | | 1 |
| Oye Salomé | Gabriel Arteaga | GabrielAstengoA | https://www.youtube.com/watch?v=gape02WoRemj | 13008 | 1/12/16 | 1/12/16 | | 1 |
| Pelador A Puño Limpio (Fist Fighter) | Marie Dickey | UCKoJ2D-wa40mEd | https://www.youtube.com/watch?v=uwNRVAruO | 978 | 1/12/16 | 1/12/16 | | 1 |
| Picardia Mexicana 2 | Rodrigo Ramses Ramirez | RodriigoyFatiima02 | https://www.youtube.com/watch?v=WrzCslYLpDk | 1498 | 1/26/16 | 1/12/16 | | 1 |
| Picardia Mexicana 3 | cyber web | | https://www.youtube.com/watch?v=7JswjPTuBiwA | 112 | 1/12/16 | 1/12/16 | | 1 |
| Porros Prepa Sangrienta | El Lagarto Mexicano | | https://www.youtube.com/watch?v=MSZKTaq9-ug | 338 | 1/12/16 | 1/12/16 | | 1 |

| Title | YouTube Username | User ID | Infringing URL | Views | Date Created | Date Removed | Notes |
|---|---|---|---|---|---|---|---|
| Remolino | | | https://www.youtube.com/watch?v=rClS1V1Y3X4w | | | 1/26/16 | |
| Rosy la muneca pervesa | Jacobo Braun | jascodf | | 196 | 1/26/16 | 1/27/16 | |
| Todo Un Hombre | Cinecito | UCM_24MqyDqDf7 | https://www.youtube.com/watch?v=ryPzpHFgri0 | 33.833 | 1/26/16 | 1/27/16 | |
| Un Hombre Violento | Amos Bailey | UCFxFL4dxrGlccyf9 | https://www.youtube.com/watch?v=Euo3u50Kv50 | 5967 | 1/26/16 | 1/27/16 | |
| Un Macho En La Carcel De Mujeres | ROCAS | rodrycastillo2002 | https://www.youtube.com/watch?v=9ni7wyMHTwQ | 2818 | 1/26/16 | 1/27/16 | |
| Un macho en la casa de citas | claudia rodriguez | UCAB7Ixhhi1769rc | https://www.youtube.com/watch?v=pxgiNn4elpE | 4779 | 1/12/16 | 1/12/16 | |
| Un Macho en Un salon De belleza | claudia rodriguez | UCAB7Ixhhi1769rc | https://www.youtube.com/watch?v=9uni0GMgvA | 2170 | | | This video is private. |

| Title | YouTube Identifier | View ID | Infringing URL | Views | Date First Active | Days Removed | Status |
|---|---|---|---|---|---|---|---|

**Athos 3 Youtube Enforcement**

## Summary of Total Infringing Videos Removed

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | Jan: 76 / Feb: 56 |
| | **Total   132** |

## Summary of Repeat Offenders

| |
|---|
| Total repeat offenders infringing more than 3 times: **19** |
| Terminated offenders infringing more than 3 times: **18** |
| Total repeat infringing 3 times: **92** |
| Terminated offenders infringing 3 times: **90** |
| Total Terminated offenders: **108** |
| Repeat Offenders for February 2016: **3**     (highlighted below) |

## February 5, 2016 - March 4, 2016 Enforcement Results

| Title | YouTube Username | User ID | Infringing URL | Views | Dated Submitted | Date Removed | Notes | |
|---|---|---|---|---|---|---|---|---|
| El Hombre sin miedo | lilelozRuffera | lile1962 | https://www.youtube.com/watch?v=Rqm7q57Ch5o | 4682 | 2/12/16 | 2/16/16 | | 7 |
| El Hombre sin miedo | lilelozRuffera | lile1962 | https://www.youtube.com/watch?v=nDMLmP13zmc | 2201 | 2/12/16 | 2/16/16 | | 7 |
| El Hombre sin miedo | lilelozRuffera | lile1962 | https://www.youtube.com/watch?v=nguuLPP1nCrU | 4386 | 2/12/16 | 2/16/16 | | 7 |
| El Hombre sin miedo | lilelozRuffera | lile1962 | https://www.youtube.com/watch?v=RZLRlHKETH | 2228 | 2/12/16 | 2/16/16 | | 7 |
| El Hombre sin miedo | lilelozRuffera | lile1962 | https://www.youtube.com/watch?v=GRA_E-keV8g | 4964 | 2/12/16 | 2/16/16 | | 7 |
| El Hombre sin miedo | lilelozRuffera | lile1962 | https://www.youtube.com/watch?v=ko5LKhoK6-g | 2289 | 2/12/16 | 2/16/16 | | 7 |
| El Hombre sin miedo | lilelozRuffera | lile1962 | https://www.youtube.com/watch?v=E_TXPGFU2oO | 1957 | 2/12/16 | 2/16/16 | | 7 |
| La Ley Del Monte | Honzaga | honzaga | https://www.youtube.com/watch?v=kRjCpPqHtRR8 | 782,375 | 2/16/16 | 2/16/16 | | 5 |
| La Ley Del Monte | Cody Taliaferro | 3grldg | https://www.youtube.com/watch?v=dSvXmjY2OzY | 1120 | 2/16/16 | 2/16/16 | | 5 |
| La Ley Del Monte | Luis Fernando Miranda Vega | faulerkan | https://www.youtube.com/watch?v=RLDG3iRgmel | 2,514,207 | 2/16/16 | 2/16/16 | | 5 |
| La Ley Del Monte | Ivan Epicentor | ivanepicenter | https://www.youtube.com/watch?v=FeO7MuVwT4c | 11,480 | 3/1/16 | 3/2/16 | | 5 |
| La Ley Del Monte | divina esperanza Angeles | divina6397 | https://www.youtube.com/watch?v=4iJ9EZUFTpU | 11,758 | 3/1/16 | 3/2/16 | | 5 |
| Rosy la muneca pervesa | ALBERTO OCHOA | BETITO793 | https://www.youtube.com/watch?v=LE49KPehcOO | 1957 | 2/12/16 | 2/16/16 | | 4 |
| Rosy la muneca pervesa | ALBERTO OCHOA | BETITO793 | https://www.youtube.com/watch?v=CiN6TrOvXcLI | 1914 | 2/12/16 | 2/16/16 | | 4 |
| Rosy la muneca pervesa | ALBERTO OCHOA | BETITO793 | https://www.youtube.com/watch?v=T82emqSqSqE | 3114 | 2/12/16 | 2/16/16 | | 4 |
| El Agarra todo | abuelitaTamalito | abuelitaTamalito | https://www.youtube.com/watch?v=fD2RPSV2R8c | 58054 | 2/16/16 | 2/16/16 | | 3 |
| El Agarra todo | abuelitaTamalito | abuelitaTamalito | https://www.youtube.com/watch?v=CiN6TrOvXcLI | 3775 | 2/16/16 | 2/16/16 | | 3 |
| El Agarra todo | abuelitaTamalito | abuelitaTamalito | https://www.youtube.com/watch?v=W1534S7W8ro | 210175 | 2/16/16 | 2/16/16 | | 3 |
| La Corneta De Mi General | Robert Richter | rsz173 | https://www.youtube.com/watch?v=NbOXTBOGjWA | 21914 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 3 |
| La Corneta De Mi General | Luis Guevara | UCh9oU3DYTcu_PS | https://www.youtube.com/watch?v=Ehe3iNy5SR8 | 773 | 3/1/16 | 3/2/16 | | 3 |
| La Corneta De Mi General | Luis Guevara | UCh9oU3DYTcu_PS | https://www.youtube.com/watch?v=Ehe3iNy5SR8 | 12,656 | 3/1/16 | 3/2/16 | | 3 |
| Dios Los Cria | Kike Zhackonj | Zhackoni | https://www.youtube.com/watch?v=vrAcjhUpmr3k | 26,883 | 2/16/16 | 2/16/16 | | 2 |
| Dios Los Cria | Jorge Couoh | jorge619jorge | https://www.youtube.com/watch?v=U09wxLa7jGQ | 41,526 | 2/16/16 | 2/16/16 | | 2 |
| La Dinastia De La Muerte | Movello de Corazon | villasegura | https://www.youtube.com/watch?v=oYBoewT-ESA | 277,709 | 2/16/16 | 2/16/16 | | 2 |
| La Dinastia De La Muerte | Movello de Corazon | villasegura | https://www.youtube.com/watch?v=s39f56nZd3U | 259,727 | 3/1/16 | 3/2/16 | | 2 |
| La Maquina de Matar | Anec Censuon | TerlogDabh | https://www.youtube.com/watch?v=SLxwoO3kGq4 | 18477 | 2/12/16 | 2/16/16 | | 2 |
| La Maquina de Matar | John Brown | PENYAMINGARBA | https://www.youtube.com/watch?v=Oi7cMkAwkfe | 298 | 2/12/16 | 2/16/16 | | 2 |
| La Noche del Asesino | Sleaze-O-Rama | Surfink1963 | https://www.youtube.com/watch?v=1Kh1kCBS7Is | 885 | 2/16/16 | 2/16/16 | | 2 |
| La Noche del Asesino | turismoguadamur | turismoguadamur | https://www.youtube.com/watch?v=p_Eyr2QdlUE | 630 | 2/16/16 | 2/16/16 | | 1 |
| AR-15 Comando implacable II | Vaden Lussier | UCNYJ0EjXytgEuUx | https://www.youtube.com/watch?v=AxztatQE_hU | 0 | 2/16/16 | 2/16/16 | | 1 |
| Como México No Hay Dos | bicho 10 | UCfuy04t8PYDe_U6 | https://www.youtube.com/watch?v=hN3nQAeMSD0 | 806 | 2/16/16 | 2/16/16 | | 1 |
| De todas... ¡todas! (Emanuelo 2) | Picardia Mexicana | UC5vWekfkYKctR3 | https://www.youtube.com/watch?v=7wLLUb6Qvcg | 30 | 3/1/16 | 3/2/16 | | 1 |
| Disparen a Matar | Tuppence1 | UCzQ_yuwPgYWrEta | https://www.youtube.com/watch?v=Rm0Q0i9I_15Y | 86 | 2/16/16 | 2/16/16 | | 1 |
| Dos Camioneros Con Suerte | wc media | UC_pOgLrSydYZtom | https://www.youtube.com/watch?v=xVQucnbO23o | 439 | 2/16/16 | 2/16/16 | | 1 |
| Dos Judiciales En Aprietos | Jose gonzalez ferreyra | UCX4TIzd9E7T6hDc | https://www.youtube.com/watch?v=e2RrScTL7_4 | 88 | 2/16/16 | 2/16/16 | | 1 |
| El Cinico | Olivia Emma | UCKUgDq94iAARwd | https://www.youtube.com/watch?v=WermWEDIX0M | 1217 | 2/16/16 | 2/16/16 | | 1 |
| El Coyote Y La Bronca | bicho 10 | UCfuy04t8PYDe_U6 | https://www.youtube.com/watch?v=Yb7i74es14Vt | 1392 | 2/16/16 | 2/16/16 | | 1 |
| El Dia Del Compadre | Picardia Mexicana | UC5vWekfkYKctR3 | https://www.youtube.com/watch?v=XGV-B6PD2U4 | 389 | 3/1/16 | 3/2/16 | | 1 |
| Feliz Año Amor Mio | Juan Bernal | UCdF1M6LVbebCIK | https://www.youtube.com/watch?v=0X4K_ipVj8I | 10,595 | 2/16/16 | 2/16/16 | | 1 |
| La Cama | Vaden Lussier | UCNYJ0EjXytgEuUx | https://www.youtube.com/watch?v=oz7Tgh8t1yw | 1 | 2/16/16 | 2/16/16 | | 1 |
| La Pulqueria | wc media | UC_pOgLrSydYZtom | https://www.youtube.com/watch?v=6bMM5ujEi8 | 634 | 3/1/16 | 3/2/16 | | 1 |
| Las Cabareteras | Picardia Mexicana | UC5vWekfkYKctR3 | https://www.youtube.com/watch?v=aPaIFcjpNgg | 150 | 3/1/16 | 3/2/16 | | 1 |
| Las Nenas del Amor | Picardia Mexicana | UC5vWekfkYKctR3 | https://www.youtube.com/watch?v=sI4SCP_dlcI | 46 | 3/1/16 | 3/2/16 | | 1 |
| Los Mandados | luis.g freer | LUIGUIFRE | https://www.youtube.com/watch?v=gvOWCKpotA | 19,119 | 2/16/16 | 2/16/16 | | 1 |
| Los Plomeros Y Las Ficheras | Preciprcio | UC4OxLIWMTLd8X | https://www.youtube.com/watch?v=jtHiefzzLc | 15 | 3/1/16 | 3/2/16 | | 1 |
| Primera Comunión | Favoritas_Cine Mexicano_ | UC2m_CcEYvuiwDZ | https://www.youtube.com/watch?v=gvKpm92jOno | 809 | 3/1/16 | 3/2/16 | | 1 |
| Rosa De La Frontera | Valentin Cano | UCHJvimfEM-7gPx | https://www.youtube.com/watch?v=cTMMaNG1zds | 1314 | 2/16/16 | 2/16/16 | | 1 |
| Rosas Blancas Para Mi Hermana Negra | Favoritas_Cine Mexicano_ | UC2m_CcEYvuiwDZ | https://www.youtube.com/watch?v=ac25g27sSFM | 902 | 3/1/16 | 3/2/16 | | 1 |
| Todo Por nada | mugrocito xd | UCnRO591MbxM8d | https://www.youtube.com/watch?v=RQLBT-HiUKk | 78 | 3/1/16 | 3/2/16 | | 1 |
| Un Hombre Violento | Mark Wu | Rayra9090 | https://www.youtube.com/watch?v=nfJJ4N95HNg | 8,683 | 3/1/16 | 3/2/16 | | 1 |
| Un Macho en el Salon de Belleza | Andrea Castillo | UCK<PjMSsDKkkFm | https://www.youtube.com/watch?v=5UOKQvI3dgw | 203 | 2/16/16 | 2/16/16 | | 1 |
| Un macho en la carcel De Mujeres | Andrea Castillo | UCK<PjMSsDKkkFm | https://www.youtube.com/watch?v=bLutAv--68 | 270 | 2/16/16 | 2/16/16 | | 1 |
| Ya Somos Hombres | Jorge Macias rosas | imckalef | https://www.youtube.com/watch?v=kbO1z4Auhh0 | 43 | 2/16/16 | 2/16/16 | | 1 |

| Title | YouTube Upload URL | View ID | Infringing URL | Views | Date Uploaded | Date Removed | Notes |
|-------|-------------------|---------|----------------|-------|---------------|--------------|-------|
| | | | | | | | |

| Title | YouTube Identifier | View ID | Infringing URL | Views | Date Posted | Date Removed | Notes |
|-------|-------------------|---------|----------------|-------|-------------|--------------|-------|
|       |                   |         |                |       |             |              |       |

**Summary of Total Infringing Videos Removed**

| 2014 | 1152 |
|------|------|
| 2015 | 1301 |

| 2016 | |
|------|------|
| | Jan: 76 |
| | Feb: 56 |
| | Mar: 30 |
| | **Total  162** |

**Summary of Repeat Offenders**

| | |
|---|---|
| Total repeat offenders infringing more than 3 times: **19** | |
| Terminated offenders infringing more than 3 times: **18** | |
| Total repeat infringing 3 times: **94** | |
| Terminated offenders infringing 3 times: **90** | |
| Total Terminated offenders: **108** | |
| Repeat Offenders for March 2016: **2** | (highlighted below) |

**March 5, 2016 - April 5, 2016 Enforcement Results**

| Title | YouTube Username | User ID | Infringing URL | Views | Dated Submitted | Date Removed | Notes | |
|-------|-----------------|---------|----------------|-------|-----------------|--------------|-------|---|
| La Ley Del Monte | Antonio Ceaca | pitufo40l6 | https://www.youtube.com/watch?v=1z_8x4J8j7I | 996 | 3/29/16 | 3/30/16 | | 4 |
| La Ley Del Monte | EL NENE"S CHANNEL | gorilladexvida | https://www.youtube.com/watch?v=5xGPPpG-HHtM | 1,001 | 3/29/16 | 3/30/16 | | 4 |
| La Ley Del Monte | Mrq LIZ SERENA | UCdnh4Qf4GsCQg6- | https://www.youtube.com/watch?v=yf_3dbZgZfbJ | 310,751 | 4/1/16 | 4/1/16 | | 4 |
| La Ley Del Monte | VIRGIL CHANNEL IN 360 VIEW | UC-y_zM4xDoiku87 | https://www.youtube.com/watch?v=LDMYu6AU9SM | 1,040 | 3/29/16 | 3/30/16 | | 4 |
| A Donde Van Nuestros Hijos | Gaffingerpire Artles | aeschneider87 | https://www.youtube.com/watch?v=Te6U71JYjhs | 557 | 4/1/16 | 4/1/16 | | 2 |
| A Donde Van Nuestros Hijos | Milgorn | Milgorn | https://www.youtube.com/watch?v=aKdi71w8AqN | 34 | 4/1/16 | 4/1/16 | | 2 |
| Aladino Y La Lampara Maravillosa | EDGAR ADAMS | UCp66oOaU1nNlOr | https://www.youtube.com/watch?v=wofwGoT0eVEo | 8267 | 3/29/16 | 3/30/16 | | 2 |
| Aladino Y La Lampara Maravillosa | Jilson Franco | UC7WLNM8D_7yRc | https://www.youtube.com/watch?v=l4ydLlQKt5c | 25 | 4/1/16 | 4/1/16 | | 2 |
| El Diablo, El Santo Y El Tonto | tatan ajneda | tatranca123 | https://www.youtube.com/watch?v=MzMbueEI9Tdo | 345536 | 3/29/16 | 3/30/16 | | 2 |
| El Diablo, El Santo Y El Tonto | videomix371 | videomix371 | https://www.youtube.com/watch?v=1tAGNvfKLPF | 401 | 4/1/16 | 4/1/16 | | 2 |
| La Cama | Gaffingerpire Artles | aeschneider87 | https://www.youtube.com/watch?v=vKn1daNUrJA | 1127 | 4/1/16 | 4/1/16 | | 2 |
| La Cama | Milgorn | Milgorn | https://www.youtube.com/watch?v=30KjztQ9t8L | 44926 | 4/1/16 | 4/1/16 | | 2 |
| La Maquina de Matar | davidfromlille | davidfromlille | https://www.youtube.com/watch?v=1bBPEUIfU6O | 1,027 | 3/29/16 | 3/30/16 | | 2 |
| La Maquina de Matar | Lesbiana Canibal | UCi231agNtkNSci3 | https://www.youtube.com/watch?v=3oi-PVTDhk | 6664 | 3/29/16 | 3/30/16 | | 2 |
| Piernas Cruzadas | Monky Media Clips | UCnCO4pW2VNcVt | https://www.youtube.com/watch?v=V9ZNun-hi9k | | | | This video is no longer available because the YouTube account associated with this video has been terminated. | |
| | | | | 85 | | | | 2 |
| Piernas Cruzadas | | | UCnCO4pW2VNcVt | https://www.youtube.com/watch?v=V9ZNun-hi9k | | | This video is no longer available because the YouTube account associated with this video has been terminated. | |
| | Monky Media Clips | | | 5,212 | | | | 2 |
| Al Filo Del Terror | Filmevision MX | UCX2_pw94Lh5UA | https://www.youtube.com/watch?v=3r-8oiPOL5U | 3 | 3/29/16 | 3/30/16 | | 1 |
| Atrapados En La Droga (Coca) | CARLOS ALBERTO BUSTOS MAY | UCEjSEMusA0GOLo | https://www.youtube.com/watch?v=y8AN5JXJ8po | 872 | 3/29/16 | 3/30/16 | | 1 |
| Casos De Alarma I | exgordote | exgordote | https://www.youtube.com/watch?v=NWiCesg20y6 | 1,959 | 3/29/16 | 3/30/16 | | 1 |
| Dos Nacos En El Planeta De Las Mujeres | | UCOZKkdlxsFqGtshr | https://www.youtube.com/watch?v=E9CmcXvvzQM | | | | This video has been removed for violating YouTube's policy on spam, deceptive practices, and scams. | |
| | Guitarfilms | | | 703 | | | | 1 |
| Duelo en El dorado | General Zapata | UCEX5mMe7Aeq1V | https://www.youtube.com/watch?v=joZvrEtQtzQ | 126 | 3/29/16 | 3/30/16 | | 1 |
| El vergonzoso | Caron Pato | UCMXgUtUGsChhhv | https://www.youtube.com/watch?v=i7PRewaomzg | 4,991 | 3/29/16 | 3/30/16 | | 1 |
| En la tormenta | hacrci02 | hacrci02 | https://www.youtube.com/watch?v=bE9niJ99h80 | 2,459 | 3/29/16 | 3/30/16 | | 1 |
| Fist Fighter (A Puno Limpio) | Laura Laura | UCRyt9L_m0_oycJ- | https://www.youtube.com/watch?v=B7gxqUN5TZo | 53 | 3/29/16 | 3/30/16 | | 1 |
| Hasta el viento tiene miedo | Vintage Gothic Horror Babes | EddietheArsehead | https://www.youtube.com/watch?v=Yc6I_fMVW9O | 6,664 | 3/29/16 | 3/30/16 | | 1 |
| Huevos rancheros | | | https://www.youtube.com/watch?v=8bfxaYcsgu8 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. | |
| | Picardia Mexicana | | | 4,837 | | | | 1 |
| Juan Armenta | Jovanni Garcia | yamazakiloco1 | https://www.youtube.com/watch?v=dp-egRcW6bE | 28792 | 3/29/16 | 3/30/16 | | 1 |
| La Corneta De Mi General | Gerardo Romero | MrCejas5 | https://www.youtube.com/watch?v=LWvbiRnJvIc | 4,201 | 3/29/16 | 3/30/16 | | 1 |
| Le Solté la Rienda | irancemixesl1 | irancemixesl1 | https://www.youtube.com/watch?v=lkbP2WiIUHk | 10,497 | 3/29/16 | 3/30/16 | | 1 |
| Los Hojalateros | Toronja Films | UCrqsqu8d27k4Zp- | https://www.youtube.com/watch?v=1oL8oxF6Avs | | | | This video has been removed by the user. | |
| | | | | 1284 | | | | 1 |
| Matar O Morir | La Mejor Television De C-A | UChgn7as_vC_oK23 | https://www.youtube.com/watch?v=6dJxxv29R3w | 714 | 3/29/16 | 3/30/16 | | 1 |
| Mujeres De Media Noche | El mexicano | UCxKTfRUwYHVx7Lr | https://www.youtube.com/watch?v=DkpIY-Em6jw | 247 | 3/29/16 | 3/30/16 | | 1 |
| Rosas Blancas Para Mi Hermana Negra | La Novia de América | UCLOOMzQ1fIGoBq | https://www.youtube.com/watch?v=MWQKTFb9Zk4 | 816 | 3/29/16 | 3/30/16 | | 1 |
| Todo Un Hombre | Javier Caicedo | UCGNQ7Z5tKSgG6G | https://www.youtube.com/watch?v=jzj4CWZbFCs8 | 89198 | 3/29/16 | 3/30/16 | | 1 |
| Un Macho En El Reformatorio De Senoritas | vlad garza | vladgarza | https://www.youtube.com/watch?v=Sc8panc2huE | 22816 | 3/29/16 | 3/30/16 | | 1 |
| Una Pura Y dos Con Sal | D.J. Felon | djfelon2006 | https://www.youtube.com/watch?v=CvXYpxi-oa8 | 13 | | | This video has been removed by the user. | |
| | | | | | | | | 1 |

| Title | YouTube URL | View ID | Infringing URL | Views | Date Uploaded | Day Infringed | Notes |
|-------|-------------|---------|----------------|-------|---------------|---------------|-------|
| | | | | | | | |

| Title | YouTube Channel | User ID | Infringing URL | Views | Date Published / Date Uploaded | Date Removed | Notes |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

## Summary of Total Infringing Videos Removed

| 2014 | 1152 |
|------|------|

| 2015 | 1301 |
|------|------|

| 2016 | Jan: 76 |
|------|---------|
|      | Feb: 56 |
|      | Mar: 30 |
|      | Apr: 30 |
|      | **Total 192** |

## Summary of Repeat Offenders

Total repeat offenders infringing more than 3 times: **19**
Terminated offenders infringing more than 3 times: **18**
Total repeat infringing 3 times: **96**
Terminated offenders infringing 3 times: **91**
Total Terminated offenders: **109**
Repeat Offenders for March 2016: **2**     (highlighted below)

### April 6, 2016 - May 3, 2016 Enforcement Results

| Title | YouTube Username | User ID | Infringing URL | Views | Dated Submitted | Date Removed | Notes | |
|-------|------------------|---------|----------------|-------|-----------------|--------------|-------|--|
| La Corneta De Mi General | Fernandiho Carrera | UC-OROVrpwBDHsti | https://www.youtube.com/watch?v=GL5HPsm86Aq | 17,531 | 5/3/16 | | 5/3/16 | 3 |
| La Corneta De Mi General | Octavio Israel Conde | oisraelc25 | https://www.youtube.com/watch?v=WAaVLnoTnjQ | 2,055 | 4/19/16 | | 4/20/16 | 3 |
| La Corneta De Mi General | tabu1942 | tabu1942 | https://www.youtube.com/watch?v=3MYsGSZD8pk | 2686 | 4/19/16 | | 4/20/16 | 3 |
| La Dinastia De La Muerte | Pepe caldaña | josepablo66solis | https://www.youtube.com/watch?v=JZGDJ3gr38U | 125,085 | 5/3/16 | | 5/3/16 | 2 |
| La Dinastia De La Muerte | zurdok16 | zurdok16 | https://www.youtube.com/watch?v=Yarl4o7QWi8 | 13,928 | 5/3/16 | | 5/3/16 | 2 |
| Las Carinosas | EDGAR ADAMS | UCp66qOaU1nNlOc | https://www.youtube.com/watch?v=taAw8GYU3lY | 6923 | 4/19/16 | | 4/20/16 | 2 |
| Las Carinosas | ROBERTO ADAMS | UC0pNkXXvNnUw4 | https://www.youtube.com/watch?v=CUzDJd7RNmw | 59 | 5/3/16 | | 5/3/16 | 2 |
| Por Tu Maldito Amor | Joshua P. Wood | punkynerdjoshi | https://www.youtube.com/watch?v=v-O0w-fXCe6 | 150 | 5/3/16 | | 5/3/16 | 2 |
| Por Tu Maldito Amor | Joshua P. Wood | punkynerdjoshi | https://www.youtube.com/watch?v=-y7jtsa4Sc&spreload=5 | 12 | 5/3/16 | | 5/3/16 | 2 |
| Un Hombre Violento | CH2 | UCQ8a7_F8bd6qDi | https://www.youtube.com/watch?v=QOJzrd71z7mY | 706 | 4/19/16 | | 4/20/16 | 2 |
| Un Hombre Violento | LATINO FILMS | UC08x-0ozex6-6NR | https://www.youtube.com/watch?v=w93l5Xosco | 486 | 5/3/16 | | 5/3/16 | 2 |
| Cri Cri El Grillito Cantor | 26Boliche | 26Boliche | https://www.youtube.com/watch?v=54ack74hPWw | 50 | 4/19/16 | | 4/19/16 | 1 |
| De Todas...iTodas! | Bjarke Bakke | TheFlamingo1970 | https://www.youtube.com/watch?v=RQk-2HEPQxU | 24,972 | 4/19/16 | | 4/19/16 | 1 |
| Desvestidas Y Alborotadas | bubupolo | bubupolo | https://www.youtube.com/watch?v=kOAPRIn6I5U | 73,305 | 4/19/16 | | 4/19/16 | 1 |
| El Ausente | ramvxir2014 | UCoj5y55IRhbsCgd5 | https://www.youtube.com/watch?v=LjmR38hN6b8 | 1307 | 4/19/16 | | 4/20/16 | 1 |
| El Bronco | LATINO FILMS | UC08x-0ozex6-6NR | https://www.youtube.com/watch?v=vmCJDcvXcBE | 306 | 5/3/16 | | 5/3/16 | 1 |
| El Caballo Bayo | placerculposo | placerculposo | https://www.youtube.com/watch?v=DHEWt0Z7FBQ0 | 5284 | 4/19/16 | | 4/20/16 | 1 |
| El Desconocido | placerculposo | placerculposo | https://www.youtube.com/watch?v=6zvXgMxjYcM | 68 | 4/19/16 | | 4/20/16 | 1 |
| El Sexo de Los Pobres | henrylap | henrylap | https://www.youtube.com/watch?v=v5-veENaYws | 136 | 5/3/16 | | 5/3/16 | 1 |
| Juventud Desnuda | Alejandro Gutierrez Gandara | UCIbkzml1I8Ll4SLi | https://www.youtube.com/watch?v=tWBKFtBoDQg | 1503 | 5/3/16 | | 5/3/16 | 1 |
| La Ley Del Monte | William Arana Asencio | UCGPCKfPEmVyhNi | https://www.youtube.com/watch?v=bGojp6NCAQY | 326 | 5/3/16 | | 5/3/16 | 1 |
| La Muerte Cruzo El Rio Bravo | Soy Mexicano | UCRhnE5PYdwd4Ri | https://www.youtube.com/watch?v=K9IsIGojb4g | 519 | 4/19/16 | | 4/19/16 | 1 |
| La Pulqueria | Gerardo Romero | MrCejas5 | https://www.youtube.com/watch?v=P8_9lgAS_gc | 47,712 | 4/19/16 | | 4/19/16 | 1 |
| Las ficheras (Bellas de noche) | EDGAR ADAMS | UCp66qOaU1nNlOc | https://www.youtube.com/watch?v=1DhK8zFY1Xg | 16,834 | 4/19/16 | | 4/20/16 | 1 |
| Los Plomeros Y Las Ficheras | ElTigreWebon | Remixtixx2 | https://www.youtube.com/watch?v=bMQ49Fix5qU | 448,057 | 4/19/16 | | 4/20/16 | 1 |
| Los Tres Gallos (tigres del norte) | LATINO FILMS | UC08x-0ozex6-6NR | https://www.youtube.com/watch?v=8JflhcPVZpQ | 158 | 5/3/16 | | 5/3/16 | 1 |
| Noches De Cabaret | ROBERTO ADAMS | UC0pNkXXvNnUw4 | https://www.youtube.com/watch?v=R8WJXUJPdaY | 241 | 5/3/16 | | 5/3/16 | 1 |
| Piernas Cruzadas | Patrick Thacker | UCZkLad3JYiqh4AS | https://www.youtube.com/watch?v=DXovxNz_Xyw | 3598 | 4/19/16 | | 4/20/16 | 1 |
| Toda La Vida | EDGAR ADAMS | UCp66qOaU1nNlOc | https://www.youtube.com/watch?v=iVXCFxyzw1I | 2659 | 4/19/16 | | 4/19/16 | 1 |
| Un Macho En la Torteria | Cine de Ficheras y Sexycomedias | UCb42rXIgdqTxY-vi | https://www.youtube.com/watch?v=iFyjriNwNpA | 3,334 | 4/19/16 | | 4/19/16 | 1 |

| Title | YouTube Channel | User ID | Infringing URL | Views | Date Uploaded | Date Removed | Notes |
|-------|-----------------|---------|----------------|-------|---------------|--------------|-------|
| | | | | | | | |

| Title | YouTube Channel | User ID | Infringing URL | Views | Date Uploaded / Date Removed | Date Approved | Notes |
|-------|-----------------|---------|----------------|-------|------------------------------|--------------|-------|
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |
|       |                 |         |                |       |                              |              |       |

Athos Youtube Enforcement

## Summary of Total Infringing Videos Removed

| 2014 | 1152 |
|---|---|
| 2015 | 1301 |

| 2016 | |
|---|---|
| | Jan: 76 |
| | Feb: 56 |
| | Mar: 30 |
| | Apr: 30 |
| | May: 56 |
| | **Total 248** |

## Summary of Repeat Offenders

| Total repeat offenders infringing more than 3 times: **19** | |
|---|---|
| Terminated offenders infringing more than 3 times: **18** | |
| Total repeat infringing 3 times: **99** | |
| Terminated offenders infringing 3 times: **94** | |
| Total Terminated offenders: **112** | |
| Repeat Offenders for May 2016: **3** | (highlighted below) |

### May 4, 2016 - June 6, 2016 Enforcement Results

| Title | YouTube Username | User ID | Infringing URL | Views | Dated Submitted | Date Removed | Notes | |
|---|---|---|---|---|---|---|---|---|
| Cri Cri El Grillito Cantor | Juan Lopez | UC895NUaXq4exYDz | https://www.youtube.com/watch?v=4r3XYxfoCGo | 4895 | 5/24/16 | 5/25/16 | | 4 |
| Cri Cri El Grillito Cantor | luis fernando LEON LOPEZ | UC9PZTPfxtg682ajaz | https://www.youtube.com/watch?v=RYTudq9aKMA | 197 | 5/24/16 | 5/25/16 | | 4 |
| Cri Cri El Grillito Cantor | MALOMALVADO | MALOMALVADO | https://www.youtube.com/watch?v=3m-9plqVWOc | 120,663 | 5/24/16 | 5/25/16 | | 4 |
| Cri Cri El Grillito Cantor | Mc Sdial Heras | UC3jx0-DhjsIJxIHbX | https://www.youtube.com/watch?v=RfM7dCHPS4E | 34,202 | 5/24/16 | 5/25/16 | | 4 |
| El Bronco | PELIMEX Idolos del Ayer | UCrFAc2fJaCahlSwO | https://www.youtube.com/watch?v=CrvstQeLLtY | 16 | | | This video is private. | 4 |
| El Bronco | PELIMEX Idolos del Ayer | UCrFAc2fJaCahlSwO | https://www.youtube.com/watch?v=gWn2VMFyQxE | 561 | 5/24/16 | 5/25/16 | | 4 |
| El Bronco | PELIMEX Idolos del Ayer | UCrFAc2fJaCahlSwO | https://www.youtube.com/watch?v=Wx2oXLeHMQ | 17 | | | This video is private. | 4 |
| El Bronco | Pelimex Valentin Trujillo | UC8R31VI-8H6Wg5 | https://www.youtube.com/watch?v=8NuVg8FvIUI | 484 | 6/3/16 | 6/6/16 | | 4 |
| La Dinastia de La Muerte | Corridos De Todos Lados corridos | UCh5C0YGdbfd2xZr | https://www.youtube.com/watch?v=Z9JFK6NSgIQ | 82,050 | 6/3/16 | 6/6/16 | | 4 |
| La Dinastia de La Muerte | MYSTONE1980 | MYSTONE1980 | https://www.youtube.com/watch?v=79S-urdnNmns | 96 | 5/24/16 | 5/25/16 | | 4 |
| La Dinastia de La Muerte | MYSTONE1980 | MYSTONE1980 | https://www.youtube.com/watch?v=n0iPW0AVd4U | 42 | 5/24/16 | 5/25/16 | | 4 |
| La Dinastia de La Muerte | MYSTONE1980 | MYSTONE1980 | https://www.youtube.com/watch?v=1AX6qrYUVgA | 95 | 5/24/16 | 5/25/16 | | 4 |
| El Desconocido | LATINO FILMS | UC08x-Oozex6-6NR | https://www.youtube.com/watch?v=5FyeIh6WxKTQ | | | | This video is private. | 3 |
| El Desconocido | PELIMEX | UCoNtbAdu6C1G0T | https://www.youtube.com/watch?v=EwZ70FoaN8k | 949 | 5/24/16 | 5/25/16 | | 3 |
| El Desconocido | Pelimex Valentin Trujillo | UC8R31VI-8H6Wg5 | https://www.youtube.com/watch?v=kxHv7SGXMRc | 170 | 6/3/16 | 6/6/16 | | 3 |
| La ley del monte | Aurelio Hernandez | UCQvSnfmyVU0Hm | https://www.youtube.com/watch?v=EBJ8PWhjD0O | 53 | 5/24/16 | 5/25/16 | | 3 |
| La ley del monte | Malky Izs | Malky1995 | https://www.youtube.com/watch?v=8U3IJlg788vQ | 10,948 | 5/24/16 | 5/25/16 | | 3 |
| La ley del monte | Maria Nieves Ruiz | UC_xyPCMdY0PIg1 | https://www.youtube.com/watch?v=17F11-Sr1H0s | 4,725 | 5/24/16 | 5/25/16 | | 3 |
| Los Pelotones Y Juan Camaney | Diputado Sivar | UCNB5N12gwnZSy | https://www.youtube.com/watch?v=AYpK3Kay7iA | 3,862 | 6/3/16 | 6/6/16 | | 3 |
| Los Pelotones Y Juan Camaney | Diputado Sivar | UCNB5N12gwnZSy | https://www.youtube.com/watch?v=VmKx_g9uudA | 951 | 6/3/16 | 6/6/16 | | 3 |
| Los Pelotones Y Juan Camaney | Diputado Sivar | UCNB5N12gwnZSy | https://www.youtube.com/watch?v=7SRJBEwHcbk | 290 | 6/3/16 | 6/6/16 | | 3 |
| Un Hombre Violento | PELIMEX Idolos del Ayer | UCrFAc2fJaCahlSwO | https://www.youtube.com/watch?v=20bJirCJaqU | 983 | 5/24/16 | 5/25/16 | | 3 |
| Un Hombre Violento | Pelimex Valentin Trujillo | UC8R31VI-8H6Wg5 | https://www.youtube.com/watch?v=WtbviIRDv2k | 836 | 6/3/16 | 6/6/16 | | 3 |
| Amigo | 朝玉芳 | rurober | https://www.youtube.com/watch?v=Dte6LdTeYGw | 10,375 | 6/3/16 | 6/6/16 | | 2 |
| Amigo | INI CAHOVA | INICAHOVA | https://www.youtube.com/watch?v=7KiQuEu6JJQ | 4,377 | 5/24/16 | 5/25/16 | | 2 |
| Amigo | INI CAHOVA | INICAHOVA | https://www.youtube.com/watch?v=TzV9ATE6NqU | 1,279 | 5/24/16 | 5/25/16 | | 2 |
| El Diablo en Persona | PELIMEX | UCoNtbAdu6C1G0T | https://www.youtube.com/watch?v=OxftQ3Eoo_bw | 1452 | 5/24/16 | 5/25/16 | | 2 |
| El Diablo en Persona | Pelimex Valentin Trujillo | UC8R31VI-8H6Wg5 | https://www.youtube.com/watch?v=9AEJ75nJ2GM | 345 | 6/3/16 | 6/6/16 | | 2 |
| El Rey de los Tahures | JM19881007 | JM19881007 | https://www.youtube.com/watch?v=8r_VdHTlF5E | 8108 | 5/24/16 | 5/25/16 | | 2 |
| El Rey de los Tahures | Los Cuates | UCP9e8M97JRS1m | https://www.youtube.com/watch?v=eyrnq5iNp0g | 2176 | 6/3/16 | 6/6/16 | | 2 |
| El super policia | CEJ CASTILLO | d4rkc3ltyc | https://www.youtube.com/watch?v=6o9o3uMnJrQ | 1,761,588 | 6/3/16 | 6/6/16 | | 2 |
| El super policia | Omar Quijano Jaimes | omaroqj | https://www.youtube.com/watch?v=wWCvqloAu4 | 1,238,998 | 6/3/16 | 6/6/16 | | 2 |
| Hasta el viento tiene miedo | Mi Cine en Sepia 2 | UC9ma671uHTDuxf | https://www.youtube.com/watch?v=osshPi44Hqw | 167,365 | 5/24/16 | 5/25/16 | | 2 |
| Hasta el viento tiene miedo | zakladsybowiec | zakladsybowiec | https://www.youtube.com/watch?v=NXB15yecw2Y_ | 4,544 | 6/3/16 | 6/6/16 | | 2 |
| La Fuga del Rojo | wilson fernando sarmiento roa | UCSRfxKegxIxOQm | https://www.youtube.com/watch?v=IIgSYgbuq00 | 60 | 6/3/16 | 6/6/16 | | 2 |
| La Fuga del Rojo | wilson fernando sarmiento roa | UCSRfxKegxIxOQm | https://www.youtube.com/watch?v=ECUkX85WtW4 | 15 | 6/3/16 | 6/6/16 | | 2 |
| Los Plomeros Y Las Ficheras | MrCalientin092 | MrCalientin092 | https://www.youtube.com/watch?v=HguQdkt9Ho&pref | 441,335 | 6/3/16 | 6/6/16 | | 2 |
| Los Plomeros Y Las Ficheras | Roberto cervantes villanueva | UCSxXOywhPjmXTf | https://www.youtube.com/watch?v=V8TxLjVIXLi | 68,922 | 6/3/16 | 6/6/16 | | 2 |
| Albures Mexicanos | Cesar Henri | UCUYKHrkEyD-XpX | https://www.youtube.com/watch?v=PnQ22nW7HEY | 13,591 | 6/3/16 | 6/6/16 | | 1 |
| Allá en la plaza Garibaldi | Santiago Quinteros | UCp41cbV5Xn2eKA | https://www.youtube.com/watch?v=1lier0tWIPYA | 9,069 | 5/24/16 | 5/25/16 | | 1 |
| Atrapados En La Droga (Coca) | DANIEL09KING | NarcoJunior2011 | https://www.youtube.com/watch?v=ogeyD0Qf6_TA | 571 | 6/3/16 | 6/6/16 | | 1 |
| Dios Los Cria | vidal orozco | VIDAL349 | https://www.youtube.com/watch?v=H4AWZD9SSc | 15,473 | 5/24/16 | 5/25/16 | | 1 |
| El Ausente | Charles Nunez | | https://www.youtube.com/watch?v=47GsqN_fts4 | | 5/24/16 | 5/25/16 | | 1 |
| El cuatrero | Johan Rubio | UCZE8851T1on6I4 | https://www.youtube.com/watch?v=7b-41vsWN3k | 45,155 | 5/24/16 | 5/25/16 | | 1 |
| El Extraño Hijo del Sheriff | Todo El Terror Del Mundo | TodoElTerrorDelMu | https://www.youtube.com/watch?v=bi2bI0NiEZc | 21,416 | 5/24/16 | 5/25/16 | | 1 |
| El Garañon II | El Gran Charly Valentino | UC81Zx3n5baRlut4 | https://www.youtube.com/watch?v=inIaxAXPYlp | 1,752 | 6/3/16 | 6/6/16 | | 1 |
| El Hijo Del Pueblo | TheDevils1Reject | TheDevils1Reject | https://www.youtube.com/watch?v=tcrWzaLtQbt | 105,429 | 6/3/16 | 6/6/16 | | 1 |
| El Medio Pelo | Pablo Castillo Ronguillo | meteorfuture | https://www.youtube.com/watch?v=GtMW4EiWdvI | 6794 | 5/24/16 | 5/25/16 | | 1 |
| El Vampiro Teporocho | El Gran Charly Valentino | UC81Zx3n5baRlut4 | https://www.youtube.com/watch?v=Keaxt9a7ou4 | 231 | 6/3/16 | 6/6/16 | | 1 |
| El Vergonzoso | Vida mexicana | UCDcG1grv5D89C | https://www.youtube.com/watch?v=1YedADA91A4 | 376 | 5/24/16 | 5/25/16 | | 1 |
| La banda del carro rojo | wilson fernando sarmiento roa | UCSRfxKegxIxOQm | https://www.youtube.com/watch?v=gyCwBzB8Vf4 | 3,367 | 6/3/16 | 6/6/16 | | 1 |
| La Diana Cazadora (Diana) | Jilson Franco | UC7WLNM8D_7yfN | https://www.youtube.com/watch?v=6wpV4In0eeo | 2,340 | 5/24/16 | 5/25/16 | | 1 |
| Picardia Mexicana 1 | player4life11111 | player4life11111 | https://www.youtube.com/watch?v=0M-1p7nmJlY | 2,878 | 6/3/16 | 6/6/16 | | 1 |
| Todo Por Nada | Everardo Monroy | everardomonroy55 | https://www.youtube.com/watch?v=fO1IC_xwX7U | 74,116 | 5/24/16 | 5/25/16 | | 1 |
| Treinta Segundos Para Morir | wilson fernando sarmiento roa | UCSRfxKegxIxOQm | https://www.youtube.com/watch?v=gqsE5VUoSgt | 5,973 | 6/3/16 | 6/6/16 | | 1 |
| Un sabado mas | Huber Sandoval | HuberSandovalhsm | https://www.youtube.com/watch?v=dkJYRf-6G8w | 597 | 5/24/16 | 5/25/16 | | 1 |

| Title | YouTube Channel Name | UPC/ID | AssigningURL | Owner | Date Submitted | Date Verified | Notes |
|-------|---------------------|--------|--------------|-------|----------------|---------------|-------|
|       |                     |        |              |       |                |               |       |

| Title | YouTube Video Name | URL ID | Infringing URL | Views | Date Published | Date Uploaded | Notes |
|-------|--------------------|--------|----------------|-------|----------------|---------------|-------|
| | | | | | | | |

**Annex 1: YouTube Enforcement**

## Summary of Total Infringing Videos Removed

| 2014 | 1152 |
|---|---|

| 2015 | 1301 |
|---|---|

| 2016 | Jan: 76 |
|---|---|
| | Feb: 56 |
| | Mar: 30 |
| | Apr: 30 |
| | May: 56 |
| | June: 63 |
| **Total** | **311** |

## Summary of Repeat Offenders

| Total repeat offenders infringing more than 3 times: | **19** | |
|---|---|---|
| Terminated offenders infringing more than 3 times: | **18** | |
| Total repeat infringing 3 times: | **100** | |
| Terminated offenders infringing 3 times: | **94** | |
| Total Terminated offenders: | **112** | |
| Repeat Offenders for May 2016: **1** | (highlighted below) | |

## June 7, 2016 - July 5, 2016 Enforcement Results

| Title | YouTube Username | User ID | Infringing URL | Views | Dated Submitted | Date Removed | Notes | |
|---|---|---|---|---|---|---|---|---|
| Mi Querido Viejo | Alejandro Salas Munoz | UCMJ1nf_bGkx_KA | https://www.youtube.com/watch?v=nNHEvyL6kxpo | 73 | 6/30/16 | 7/1/16 | | 5 |
| Mi Querido Viejo | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=i7PJNKwuzxk | 518 | 6/30/16 | 7/1/16 | | 5 |
| Mi Querido Viejo | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=xxtBcBmpvDs | 786 | 6/30/16 | 7/1/16 | | 5 |
| Mi Querido Viejo | Juan Hernandez | UCIY8x639xVRzhlen | https://www.youtube.com/watch?v=pfkhkdfZSdLc | 27 | 6/30/16 | 7/1/16 | | 5 |
| Mi Querido Viejo | LordjackX95 | Jromeo1995 | https://www.youtube.com/watch?v=d0-DN0HO1Pbg | 5,251 | 6/30/16 | 7/1/16 | | 5 |
| Hasta el viento tiene miedo | David Graham | ringlere | https://www.youtube.com/watch?v=GUf0bJNXnE | 0 | 6/29/16 | 6/29/16 | | 4 |
| Hasta el viento tiene miedo | fatevi2139 | UC4O0pzy0nJ_pEy0 | https://www.youtube.com/watch?v=myiCb6N3k7E | 180 | 6/29/16 | 6/29/16 | | 4 |
| Hasta el viento tiene miedo | Films Zone | UCb6rEcLv99cqFvt | https://www.youtube.com/watch?v=NkU23QNXGkU | 190 | 6/29/16 | 6/29/16 | | 4 |
| Hasta el viento tiene miedo | Everette Golan | UCEie-u3v9Uf2-Vu | https://www.youtube.com/watch?v=6b9RnQtqgLE | 0 | 6/30/16 | 7/1/16 | | 4 |
| Acorralado | MarkoAntonio Cantautor | marcogonzalezvene | https://www.youtube.com/watch?v=ve1iHMJDb2E | 57 | 6/29/16 | 6/29/16 | | 3 |
| Acorralado | MarkoAntonio Cantautor | marcogonzalezvene | https://www.youtube.com/watch?v=0j8lLQDfFVY | 50 | 6/29/16 | 6/29/16 | | 3 |
| Atrapados En La Droga (Coca) | new movi | UClyZsWqmtlwoJv | https://www.youtube.com/watch?v=Ny6wwzhlSqvs | 91,446 | 6/30/16 | 7/1/16 | | 3 |
| Atrapados En La Droga (Coca) | Carl Morin | | UCW-BO_aDRT91b6 | https://www.youtube.com/watch?v=kzoQKOvP5VQ | 42 | 6/29/16 | 6/29/16 | | 3 |
| Atrapados En La Droga (Coca) | El Charrito | UCtixTOogvvQr6YC | https://www.youtube.com/watch?v=TmfaRE t4y-Q | 2270 | 6/29/16 | | | 3 |
| | | | | | | | This video is no longer available because the YouTube account associated with this video has been terminated. | |
| | FLM 120 | | | 42 | | | | 3 |
| Tu Camino Y El Mio | jose martin alfaro ortiz | UCdrqTLzxmsFzb2lo | https://www.youtube.com/watch?v=HL_dPgThlJ_k | 310,356 | 6/30/16 | 7/1/16 | | 3 |
| Tu Camino Y El Mio | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=QQLRS6iLpDE | 1,037 | | | This video has been removed by the user. | 3 |
| Tu Camino Y El Mio | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=5JOgTQAXcus | 466 | | | This video has been removed by the user. | 3 |
| El Coyote Y La Bronca | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=Zeu6JpdAHYM | 12,120 | 6/29/16 | 6/29/16 | | 2 |
| El Coyote Y La Bronca | PeliculasCompletas Trokes7x | UCjpxraLvKxzew46 | https://www.youtube.com/watch?v=WPmP0A3WXcE | 213 | 6/30/16 | 7/1/16 | | 2 |
| El Rey de las Ficheras | Don Sancho | UCjg-vKEWSxX_W7 | https://www.youtube.com/watch?v=IzoVRb7BBpA | 1944 | 6/29/16 | 6/29/16 | | 2 |
| El Rey de las Ficheras | Español 24/7 | UC0WHPiMFmX14l | https://www.youtube.com/watch?v=B6-tiZdW7oo | 26 | 6/29/16 | 6/29/16 | | 2 |
| El Tahúr | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=Gc9zPvQNNqIO | 37,448 | 6/29/16 | 6/29/16 | | 2 |
| El Tahúr | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=SDfup-6Z0Gs | 31,201 | 6/29/16 | 6/29/16 | | 2 |
| Entre Monjas Anda El Diablo | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=iw78z96MaOU | 144 | 6/29/16 | 6/29/16 | | 2 |
| Entre Monjas Anda El Diablo | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=pe66JvgLvXk | 845 | 6/29/16 | 6/29/16 | | 2 |
| Juan Charrasqueado Y Gabino Barrera | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=2mLO4Qb7E-Q | 4,424 | 6/29/16 | 6/29/16 | | 2 |
| Juan Charrasqueado Y Gabino Barrera | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=m2PzEEwrhb8 | 3,126 | 6/29/16 | 6/29/16 | | 2 |
| La Ley Del Monte | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=q2EWLFCmp3I | 645 | 6/29/16 | 6/29/16 | | 2 |
| La Ley Del Monte | PeliculasCompletas Trokes7x | UCjpxraLvKxzew46 | https://www.youtube.com/watch?v=vis2641uiCUc | 405 | 6/30/16 | 7/1/16 | | 2 |
| Policia de Narcoticos | Los Cuates | | https://www.youtube.com/watch?v=o_cbGWlhsrA | 4019 | 6/30/16 | 7/1/16 | | 2 |
| Policia de Narcoticos | MasterLevantes | MasterLevantes | https://www.youtube.com/watch?v=RSQagE4PikY | 160 | 6/30/16 | 7/1/16 | | 2 |
| Tacos Al Carbon | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=bHohgkf0v6DO | 2422 | | | This video has been removed by the user. | 2 |
| Tacos Al Carbon | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=YaCktzofeOc | 6,782 | | | This video has been removed by the user. | 2 |
| Una Pura Y Dos Con Sal | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=1tcF0Z8uBNw | 2,823 | | | This video has been removed by the user. | 2 |
| Una Pura Y Dos Con Sal | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=4UoPZGHJm80 | 2,166 | | | This video has been removed by the user. | 2 |
| Uno y medio contra el mundo | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=EuAbWPna6Ic | 3,258 | | | This video has been removed by the user. | 2 |
| Uno y medio contra el mundo | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=cQZ6H31qiEU8 | 3,223 | | | This video has been removed by the user. | 2 |
| Dios los Cria | Tienda Selecto | selectocdsystems | https://www.youtube.com/watch?v=u0W50fteAEg | 49,160 | 6/29/16 | 6/29/16 | | 1 |
| El Arracadas | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=q0Dh442UTyk | 312 | 6/29/16 | 6/29/16 | | 1 |
| El Asesino Del Metro | William Payne | UCN9umhdM2_X0 | https://www.youtube.com/watch?v=VEUPvOLT04A | 544 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 1 |
| El Cuatrero | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=lhCNNBSi-P0 | 346 | 6/29/16 | 6/29/16 | | 1 |
| El Diablo, EL Santo, Y El Tonto | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=XyAkvTLcaaM | 952 | 6/29/16 | 6/29/16 | | 1 |
| El Garanon | fattstrafatti | UCm9F7PSws3altll | https://www.youtube.com/watch?v=hEbVFRCiW04 | 37 | 6/29/16 | 6/29/16 | | 1 |
| Juan Armenta el Repatriado | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=nNuRii37JiQ | 2208 | 6/29/16 | 6/29/16 | | 1 |
| La Diana Cazadora | placerculposo | placerculposo | https://www.youtube.com/watch?v=qbHHqFo0fKfQ | 7080 | 6/29/16 | 6/29/16 | | 1 |
| La Muerte Cruzo El Rio Bravo | LOSBRONCOSDEREYNOSA | LOSBRONCOSDEREY | https://www.youtube.com/watch?v=CPR2h-g2oq4 | 64 | 6/29/16 | 6/29/16 | | 1 |
| La Otra Mujer | Rodrigo Villanueva | rodvil78 | https://www.youtube.com/watch?v=KrPLjm9VLjrc | 1355 | 6/29/16 | 6/29/16 | | 1 |
| La Venganza Del Rojo | William Payne | UCN9umhdM2_X0 | https://www.youtube.com/watch?v=6XgWsIcalXM | 347 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 1 |
| Lo negro del negro | Films Zone | UCb6rEcLv99cqFvt | https://www.youtube.com/watch?v=y3kn67vl-1s | 1,548 | 6/29/16 | 6/29/16 | | 1 |
| Macho Que Ladra No Muerde | Don Sancho | UCJg-vKEWSxX_W7 | https://www.youtube.com/watch?v=2DhZmJNUUM | 197 | 6/29/16 | 6/29/16 | | 1 |
| Mis padres se Divorcian | Daniel Gallardo | danielchaplin94 | https://www.youtube.com/watch?v=37iUbChABnV | 103 | 6/30/16 | 7/1/16 | | 1 |
| Mia De Cuerpo Presente | juan manuel ruiz | MRuizJuan | https://www.youtube.com/watch?v=PbaxQfPkhBs | 34,772 | 6/30/16 | 7/1/16 | | 1 |
| Nachas vemos vecinas no sabemos | Nono Alferez | UCWBhmuLS65i0le | https://www.youtube.com/watch?v=l1WCoen2JTE | 399,127 | 6/30/16 | 7/1/16 | | 1 |
| Picardia Mexicana | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=0UcoPk23zhU | 4,431 | | | This video has been removed by the user. | 1 |
| Picardia Mexicana II | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=JF5Es-epxQc | 11,890 | | | This video has been removed by the user. | 1 |
| Piernas Cruzadas | Love Life Hot Life | LoveLifeHotLife | https://www.youtube.com/watch?v=7_2dtv5E_SQ | 1,730 | 6/30/16 | 7/1/16 | | 1 |
| Por Tu Maldito Amor | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=W4895g4NZw | 1704 | | | This video has been removed by the user. | 1 |
| Rosas Blancas Para Mi Hermana Negra | Orgullo Boricua | UCpKyAoe-w2K81A | https://www.youtube.com/watch?v=uU8cNDBBrPU | 144 | 6/30/16 | 7/1/16 | | 1 |
| Sinvergüenza, Pero Honrado | Don Cruz Treviño Martinez De La G | UCVUoB5fKGUNEu | https://www.youtube.com/watch?v=HIwFDkPrTZAE | 16,173 | | | This video has been removed by the user. | 1 |
| Sirvientas Ardientes | Don Sancho | UCJg-vKEWSxX_W7 | https://www.youtube.com/watch?v=7-E2SimsOnY | 521,512 | 6/30/16 | 7/1/16 | | 1 |

| Title | YouTube User Name | URL/ID | Infringing URL | Views | Date Submitted | Date Verified | Notes |
|---|---|---|---|---|---|---|---|
| Todo Un Hombre | Don Cruz Treviño Martínez De La... | UCr-zOnl4HUaxxZz2... | https://www.youtube.com/watch?v=... | 7,148 | | | This video has been removed by the user | 1 |
| Un hombre despiadado | Umit2350 | UCr-zOnl4HUaxxZz2 | https://www.youtube.com/watch?v=VcwXX3LDblw | 234 | 6/30/16 | 7/1/16 | | 1 |

| Title | YouTube Channel Name | URL ID | Infringing URL | Views | Date Submitted | Date Verified | Notes |
|-------|----------------------|--------|----------------|-------|----------------|---------------|-------|
|  |  |  |  |  |  |  |  |

## Summary of Total Infringing Videos Removed

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | Jan: 76 |
| | Feb: 56 |
| | Mar: 60 |
| | Apr: 30 |
| | May: 56 |
| | June: 63 |
| | July: 64 |
| | **Total 311** |

## Summary of Repeat Offenders

| | |
|---|---|
| Total repeat offenders infringing more than 3 times: | **20** |
| Terminated offenders infringing more than 3 times: | **18** |
| Total repeat infringing 3 times: | **105** |
| Terminated offenders infringing 3 times: | **95** |
| Total Terminated offenders: | **113** |
| Repeat Offenders for May 2016: **7** | (highlighted below) |

### July 6, 2016 - August 5, 2016 Enforcement Results

| Title | YouTube Username | User ID | Infringing URL | Views | Dated Submitted | Date Removed | Notes | |
|---|---|---|---|---|---|---|---|---|
| Hasta el viento tiene miedo | Aylmer Belial | UC-mg38oh2GivBRt | https://www.youtube.com/watch?v=vs7A-2_Ae_E | 85 | 7/21/16 | 7/21/16 | | 8 |
| Hasta el viento tiene miedo | Benjamin Semaan | ironcurtion | https://www.youtube.com/watch?v=VEUBh47y90E | 6,767 | 7/21/16 | 7/21/16 | | 8 |
| Hasta el viento tiene miedo | CINEMANIACOS | UCXyNENHqdIQPrR | https://www.youtube.com/watch?v=pVRHUTLznhg | 4 | 7/21/16 | 7/21/16 | | 8 |
| Hasta el viento tiene miedo | classic movies | UCOL8Bd2w30X1G | https://www.youtube.com/watch?v=f5_AP7bWaFg | 15 | 7/21/16 | 7/21/16 | | 8 |
| Hasta el viento tiene miedo | Jimmy Jara | UCpa-Gb6z5TsyLmX | https://www.youtube.com/watch?v=9Q5ZGWWTfyQ | 5,326 | 8/2/16 | 8/3/16 | | 8 |
| Hasta el viento tiene miedo | Mundo Enigma TV | enigma900 | https://www.youtube.com/watch?v=9snMBEh9oVg | 39 | 8/2/16 | 8/3/16 | | 8 |
| Hasta el viento tiene miedo | PELICULASMEXICANASCLASICAS | UCaPokaOYajpXtqw | https://www.youtube.com/watch?v=TeiXREHnefc | 5 | 8/2/16 | 8/3/16 | | 8 |
| Hasta el viento tiene miedo | PELICULASMEXICANASCLASICAS | UCaPokaOYajpXtqw | https://www.youtube.com/watch?v=kYysQnoftwE | 32 | | | This video has been removed by the user. | 8 |
| El Coyote Y La Bronca | Del Rio | UC96QVADfhEZj1Uk | https://www.youtube.com/watch?v=xVuNf8a6fk | 350 | 8/2/16 | 8/3/16 | | 4 |
| El Coyote Y La Bronca | Jack Thanh | UC55Q0Ux2Y_H0v4 | https://www.youtube.com/watch?v=iE9cYmnkA3k | 1,021 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 4 |
| El Coyote Y La Bronca | my name | UCDiDicfnr_4ApcQ | https://www.youtube.com/watch?v=8_PZto1F3Rk | 2,372 | | | This video has been removed by the user. | 4 |
| El Coyote Y La Bronca | PK Yh | UCZbQFeyg9f2G4N | https://www.youtube.com/watch?v=yx23_izK9E | 1,465 | | | This video has been removed for violating YouTube's Terms of Service. | 4 |
| La ley del monte | ateksoldier50 | ateksoldier50 | https://www.youtube.com/watch?v=r43xkuUGL1U | 95 | 8/3/16 | 8/4/16 | | 4 |
| La ley del monte | hix.hix.hix | UCNEqvVaQ0CV8b3 | https://www.youtube.com/watch?v=EbRwsbQbxQ8 | 1,556 | 7/21/16 | 7/21/16 | | 4 |
| La ley del monte | ver peliculas o | UCHwrKJBHDIvrvgn | https://www.youtube.com/watch?v=XQH2m5dXbVG | 163 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 4 |
| La ley del monte | ver peliculas o | UCHwrKJBHDIvrvgn | https://www.youtube.com/watch?v=pvyIIQta3iO | 105 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 4 |
| Acorralado | hot mial | UCuh4Co6eNsPwfJ | https://www.youtube.com/watch?v=vWKwbl8qrvw | 8,236 | | | This video has been removed for violating YouTube's policy on spam, deceptive practices, and scams. | 3 |
| Acorralado | pelicula | UCPpDi3TRRVKzhIC | https://www.youtube.com/watch?v=C898KWT-fKA | 281 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 3 |
| Acorralado | pelicula | UCPpDi3TRRVKzhIC | https://www.youtube.com/watch?v=J2P4P8ia-zo | 798 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 3 |
| El Cuatrero | Fernander Vicente | UCqvgcd85-1a-tien | https://www.youtube.com/watch?v=mSPEau4Kh6Q | 1390 | | | This video has been removed for violating YouTube's policy on spam, deceptive practices, and scams. | 3 |
| El Cuatrero | Prik | UCV3I7XfGZfjRiS-3c | https://www.youtube.com/watch?v=49uLxQcrdhQ | 2,695 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 3 |
| El Cuatrero | thanh hang | UCtrriZfguV_fCubu | https://www.youtube.com/watch?v=Ige63TwwmwY | 5 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 3 |
| El Tahur | PEK HGm | UC-WDQn1iNTrPNJ | https://www.youtube.com/watch?v=r1HNiL8az80 | 10,455 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 3 |
| El Tahur | Thanh ytube | UCPonIUK7nXWjW | https://www.youtube.com/watch?v=5EtIA7sRH80 | 0 | 8/3/16 | 8/4/16 | | 3 |
| El Tahur | trau nghia | UCmiL4MadJYf5Lb | https://www.youtube.com/watch?v=3at0Xi-iiQ0 | 23,357 | 8/2/16 | 8/3/16 | | 3 |
| Sirvientas Ardientes | Cecil Summers | UCjImvUq93TKY-vN | https://www.youtube.com/watch?v=NoA2Iicgi9c | 1,521 | 8/3/16 | 8/4/16 | | 3 |
| Sirvientas Ardientes | George Dillon | UCTgFNfLr8_x6RjBn | https://www.youtube.com/watch?v=8xrmPDe0cP8 | 30 | | | This video has been removed by the user. | 3 |
| Sirvientas Ardientes | ver la pelicula completa ver la peli | UCSDCpkLBx_FgZW | https://www.youtube.com/watch?v=sni56_bB2vk | 1,088 | 8/3/16 | 8/4/16 | | 3 |
| Macho Que Ladra No Muerde | Cecil Summers | UCjImvUq93TKY-vN | https://www.youtube.com/watch?v=WXKm2xOEBpE | 18,294 | 7/21/16 | 7/21/16 | | 3 |
| Macho Que Ladra No Muerde | George Dillon | UCTgFNfLr8_x6RjBn | https://www.youtube.com/watch?v=B3_Lf23vyLs | 80 | 7/21/16 | 7/21/16 | | 3 |
| Picardia Mexicana | miu miu | UCaVBadIteyMHDR | https://www.youtube.com/watch?v=1svdNatwwHQ | 88 | 8/3/16 | 8/4/16 | | 2 |
| Picardia Mexicana | MNG AAA | UCUUZCJVK9ExoTi( | https://www.youtube.com/watch?v=7SsYLQN24zU | 200 | | | This video has been removed for violating YouTube's policy on spam, deceptive practices, and scams. | 2 |
| Policia de Narcoticos | Charles Wise | UCNbG_qrtFyoTCm | https://www.youtube.com/watch?v=UjXMp5UoKsI | 581 | 7/21/16 | 7/21/16 | | 2 |
| Policia de Narcoticos | Jerry Johns | UC6gzFEGtInc5JAW | https://www.youtube.com/watch?v=4ddkSwEMFIM | 2 | 7/21/16 | 7/21/16 | | 2 |
| Bellas de Noche | Gabriel 9902 | UCIQzM-uCQgk1Ni0 | https://www.youtube.com/watch?v=ZLz1P8yNWMl | 192 | 7/21/16 | 7/21/16 | | 1 |
| De todas... itodas! (Emanuelo 2) | Anthony Schaus | gabryses2007 | https://www.youtube.com/watch?v=TCn6Gufl/gVo | 3,331 | 8/2/16 | 8/3/16 | | 1 |
| El Arracadas | jackvn | UC34nItxn2Vf9N0R | https://www.youtube.com/watch?v=fZuivSedKM4 | 2,549 | | | This video is no longer available because the YouTube account associated with this video has been terminated. | 1 |
| El Diablo, El Santo Y El Tonto | Xung Bui | UCJfY8v3h-MoasUp | https://www.youtube.com/watch?v=Ty5of672JLu | 4,888 | 8/2/16 | 8/3/16 | | 1 |
| El Extraño Hijo Del Sheriff | CHARLY PELIS & NOVEDADES OFF | UCDShWH4RbaN8l | https://www.youtube.com/watch?v=pagzaIHBCTw | 5013 | 8/2/16 | 8/3/16 | | 1 |
| El Garañon | La taberna de Zayas | UCRoM0t0IdIwITA | https://www.youtube.com/watch?v=Q-QhMyvMHs | 123 | 7/21/16 | 7/21/16 | | 1 |
| El Judicial | jose antonio Gomez | UCYSzS9PwHgs8Fel | https://www.youtube.com/watch?v=OQ1zCcRYt6jA | 513 | 7/21/16 | 7/21/16 | | 1 |
| El Judicial 2 (Cazadores de Narcos) | Jose.gonzalez fereyra | UCX4TJd9E7T6hDc) | https://www.youtube.com/watch?v=aYeSo1DekH8 | 922 | 8/2/16 | 8/3/16 | | 1 |
| El macho en la carcel de mujeres | Vida mexicana | UCDcG1grv5D89C | https://www.youtube.com/watch?v=W4NhDIEvbpc | 824 | 8/2/16 | 8/3/16 | | 1 |
| El rey de las ficheras | Cecil Summers | UCjImvUq93TKY-vN | https://www.youtube.com/watch?v=GNi8_s_Ni6U | 178 | 7/21/16 | 7/21/16 | | 1 |
| Escuela De Rateros | Alfonso Lopez | TheNx2011 | https://www.youtube.com/watch?v=sLLK27AiDwgg | 12,703 | 8/2/16 | 8/3/16 | | 1 |

| Title | YouTube Username? | UserID | Infringing URL | Views | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|
| La banda del carro rojo | Master Pelis & Novedades Official | UCDSnWH4RbaN8Kh... | https://www.youtube.com/watch?v=KbSEhS8xM_Q | 1,049 | 8/3/16 | 8/4/16 | |
| La Chica del Alacran de Oro | Morirqueta Clips | UCDu4hZ1UR9tsk0... | https://www.youtube.com/watch?v=u7YWQd_Nykc | 135 | | | This video is unavailable. |
| La Mula de Cullen Baker | Westernworld Spain | UCXuiVRNkuoFY63... | https://www.youtube.com/watch?v=E4WuE2GyJkI | 1,352 | 8/3/16 | 8/4/16 | |
| Las modelos | Vida mexicana | UCDcG1grv5DB9C... | https://www.youtube.com/watch?v=e6PGy7Ep4TU | 1,733 | 8/3/16 | 8/4/16 | |
| Los Hojalateros | Vida mexicana | UCDcG1grv5DB9C... | https://www.youtube.com/watch?v=fhNennbp50 | 1,211 | 8/3/16 | 8/4/16 | |
| Los jinetes de la bruja | samuel reyes | UCBTXCfbe1336m... | https://www.youtube.com/watch?v=Zf4fisnWzJ0 | 2,571 | 7/21/16 | 7/21/16 | |
| Los Mandados | Daniel Eliud Fabra Olea | UCrBUtRYAPk60wP... | https://www.youtube.com/watch?v=Kg9byC9IGxY | 18,514 | 8/3/16 | 8/4/16 | |
| Los Plomeros Y Las Ficheras | jizys | | https://www.youtube.com/watch?v=l-On0q6aF1M | 104 | 7/21/16 | 7/21/16 | |
| Mas buenas que el pan | Pablo Castillo Ronquillo | meteorfuture | https://www.youtube.com/watch?v=iO6z3Q7Kwc | 36,238 | 8/3/16 | 8/4/16 | |
| Mi Querido Viejo | Fernando Titla | fesx3 | https://www.youtube.com/watch?v=TX05mVUP-ao | 4 | 7/21/16 | 7/21/16 | |
| Mis padres se Divorcian | patri1965 | patri1965 | https://www.youtube.com/watch?v=az3LQh7aq14 | 2,897 | 7/21/16 | 7/21/16 | |
| Negro es un bello color | patri1965 | patri1965 | https://www.youtube.com/watch?v=ZEgw0tkh1ZA | 2,086 | 7/21/16 | 7/21/16 | |
| Primera Comunion | películas y mas | UCSYiRZSOpBa6HM... | https://www.youtube.com/watch?v=fv6tpNcd0Cs | 15,121 | 8/3/16 | 8/4/16 | |
| Reportero De Modelos | La taberna de Zayas | UCRoMot0UdiwiTA... | https://www.youtube.com/watch?v=djf5mu1MWmA | 88 | 8/3/16 | 8/4/16 | |
| Todo Por Nada | El mexicano | UCsKTfRUwYHVx7L... | https://www.youtube.com/watch?v=qIGS1jSf05s | 316 | 8/3/16 | 8/4/16 | |
| Tremendo escopeton | El Charrito | UCW-8O_aDRT91b0... | https://www.youtube.com/watch?v=XaQFtLWikQo | 15,900 | 8/3/16 | 8/4/16 | |
| Un hombre llamado el diablo | NRM STEREO CIEN 100.1 | coyac2000 | https://www.youtube.com/watch?v=Sv0Jac9Xd2M | 157 | 8/3/16 | 8/4/16 | |
| Uno y medio contra el mundo | youtintin | UCiCI8Wnbi0LDLC... | https://www.youtube.com/watch?v=ZmG9i7rdGE | 573 | 8/3/16 | 8/4/16 | |
| Zona de Silencio | CHARLY PELIS & NOVEDADES OFF | UCDSnWH4RbaN8Kh... | https://www.youtube.com/watch?v=frWUcFJEQR0 | 1,134 | 8/3/16 | 8/4/16 | |

| Title | YouTube Listing | User ID | Infringing URL | Owner | Date Submitted | Date Removed | Notes |
|-------|-----------------|---------|----------------|-------|----------------|--------------|-------|
| | | | | | | | |

| Title | YouTube URL | User ID | Infringing URL | Views | Date Submitted / Uploaded | Date Removed | Notes |
|-------|-------------|---------|----------------|-------|--------------------------|--------------|-------|
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |

**Anti-YouTube Enforcement**

## August 6, 2016 - September 7, 2016 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Diablo, El Santo Y El Tonto | ArMaNdO GoNzAlEz | 1989cabrito | https://www.youtube.com/watch?v=nph9eYGxw | 3,852 | 3:02 | 0 | | 8/23/16 | 8/24/16 | |
| El Diablo, El Santo Y El Tonto | khuong trung vtb | UC1hknp-vLLjW-83 | https://www.youtube.com/watch?v=rUx3x3DoJD | 3,410 | 1:31:16 | 2 | Don't Breathe Trailer, Tampax | 8/23/16 | 8/24/16 | |
| El Diablo, El Santo Y El Tonto | ngthi hang | UC9UrRreXHKJylcw | https://www.youtube.com/watch?v=VWBrP_QsS | 236 | 1:29:42 | 1 | Billboard/ Google | 8/23/16 | 8/24/16 | |
| El Diablo, El Santo Y El Tonto | viet ha new | UCB_UZwuC8M8cP | https://www.youtube.com/watch?v=oF_IBdccUq0 | 9,883 | 1:30:23 | 1 | Verizon | 8/30/16 | 8/31/16 | |
| El Arracadas | hằng nguyễn thi | UCewzYM4NkLSP4 | https://www.youtube.com/watch?v=Yt6Kd0lbbm | 110 | 1:47:23 | 0 | | 8/30/16 | 8/31/16 | |
| El Arracadas | tien thanh | UCnIIHf1kGKxx7be | https://www.youtube.com/watch?v=_ean3tiaZ8g | 42,587 | 1:47:35 | 3 | Retailmenot, Ironkey, AllState | 8/23/16 | 8/24/16 | |
| El Arracadas | tientien | UCubEEj-EU28UDT0 | https://www.youtube.com/watch?v=ioUoNeIA7O | 1348 | | | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Ley Del Monte | Alexander Ortiz Aldana | UCi9e58h9spjGKjv | https://www.youtube.com/watch?v=0iKiAOqdxkl | 15,812 | 3:18 | 0 | | 8/23/16 | 8/24/16 | |
| La Ley Del Monte | Jose Luis Hernandez | UCIzlDFL4qwZsh5Z | https://www.youtube.com/watch?v=yH-exhJ5orL | 6,485 | 1:57:12 | 1 | kelley blue book | 8/23/16 | 8/24/16 | |
| La Ley Del Monte | nguyen huy | UCF1o1YLEWnDdN | https://www.youtube.com/watch?v=V52eW9tZvi | 11,182 | 2:00:49 | 0 | | 8/23/16 | 8/24/16 | |
| Acorralado | beto leal | UCPKSA_UtX8K8m | https://www.youtube.com/watch?v=VBRvcz91-p0 | 6 | 2:02:51 | 1 | Beachbody.com | 8/25/16 | 8/26/16 | |
| Acorralado | Quang Minh Đặng | UCn0IRtI0aaW--Gfe | https://www.youtube.com/watch?v=0fh-3bBzQ0 | 86,553 | 2:02:01 | 1 | Beachbody.com | 8/25/16 | 8/26/16 | |
| Burbujas De Amor | Daniel Valdez | YouMantan | https://www.youtube.com/watch?v=6H1qaUYnP | 574 | 1:32:55 | 1 | Capital One | 8/30/16 | 8/31/16 | |
| Burbujas De Amor | Morigueta Clips | UCDu4hZ1UR9tsk0 | https://www.youtube.com/watch?v=02J4Joq9Xp | 9,917 | 1:24:33 | 6 | Raymour & Flanigan, SUSE, Tu Esfuerzo Construye, Open English, Agar.io, Allstate | 8/23/16 | 8/24/16 | |
| Desvestidas y Alborotadas | Morigueta Clips | UCDu4hZ1UR9tsk0 | https://www.youtube.com/watch?v=BDGtb_VZ5d | 14,451 | 1:18:04 | 2 | Jopwell, Scrutinizer, Jennifer Adams, Luma, | 8/23/16 | 8/24/16 | |
| Desvestidas y Alborotadas | Rick Barr | UCD2VMKMPBP8Z | https://www.youtube.com/watch?v=MIx08PPvBv | 301 | 1:49:04 | 0 | | 8/23/16 | 8/24/16 | |
| Hasta el viento tiene miedo | Favoritas / Cine Mexican | UC_2_M17U8uZoZr | https://www.youtube.com/watch?v=m3WOHmq | 1,557 | 1:28:03 | 1 | Activia | 8/23/16 | 8/24/16 | |
| Hasta el viento tiene miedo | Wendy Ponce | UCOTC3G3_-r19o3 | https://www.youtube.com/watch?v=kamc1nyvO | 937 | 1:28:04 | 0 | | 8/23/16 | 8/24/16 | |
| Los Hojalateros | David Watkins | UCIzlDFL4qwZsh5Z | https://www.youtube.com/watch?v=k1B-A0gQ5 | 19 | 2:14:50 | 1 | Netflix | 8/25/16 | 8/26/16 | |
| Los Hojalateros | Terry Richards | UC81yqHysNwPEm | https://www.youtube.com/watch?v=HKUqc-X4 | 22 | 2:40:26 | 1 | Suboxone | 8/25/16 | 8/26/16 | |
| Motin En La Cárcel | fabian tello | UC6E9NLvuCvBCLZ | https://www.youtube.com/watch?v=qzQ34TcoN | 13,663 | 1:19:26 | 1 | BayFerries | 8/25/16 | 8/26/16 | |
| Motin En La Cárcel | fabian tello | UC6E9NLvuCvBCLZ | https://www.youtube.com/watch?v=ea9q0bXfN | 6,788 | 25:34 | 1 | Titanfall 2 | 8/25/16 | 8/26/16 | |
| Picardia Mexicana | Duong Cam | UC-zr2E8XdOH3Np | https://www.youtube.com/watch?v=FMl3Pq7ZH | 66 | 1:42:07 | 0 | | 8/30/16 | 8/31/16 | |
| Picardia Mexicana | Phuong mai | UC107kIs0pQGUzn | https://www.youtube.com/watch?v=s8jFTryn aPk | 3 | 1:46:57 | 0 | | 8/30/16 | 8/31/16 | |
| Remolino | Peliculas HD | UC4-2MS5bSWnpT | https://www.youtube.com/watch?v=_cYzK00m0 | 650 | 1:37:46 | 1 | Maybelline | 8/25/16 | 8/26/16 | |
| Remolino | peliculas y mas | UC5YlRZSOpBa6HM | https://www.youtube.com/watch?v=WLAd0xmZ0 | 2,681 | | | | | | This video is private. |
| Al Filo Del Terror | Jose gonzalez ferreyra | UCK4TJd9E7T6hDc | https://www.youtube.com/watch?v=7GTh7Xdb1a | 459 | 1:32:19 | 0 | | 8/23/16 | 8/24/16 | |
| Bromas, S.A. | Jordangel 2015 | UCvjEk3YRwslTLzGl | https://www.youtube.com/watch?v=0XH-n_Qvm | 44 | 1:39:53 | 0 | | | | This video is unavailable. |
| El Albañil | jose antonio Gomez | UCYSzS9PwHgs89eF | https://www.youtube.com/watch?v=7Rd4yejw6G | 42,830 | 1:31:07 | 1 | Netflix | 8/25/16 | 8/26/16 | |
| El Coyote Y La Bronca | Jose Luis Hernandez | UCIzlDFL4qwZsh5Z | https://www.youtube.com/watch?v=Wgmx2n_V2 | 1685 | 1:35:29 | 1 | Filmfanatic.com | 8/23/16 | 8/24/16 | |
| El Cuatrero | tien thanh | UCnIIHf1kGKxx7be | https://www.youtube.com/watch?v=aQJ24ft6CLv | 16.97 | 1:25:09 | 1 | Tampax Pearl | 8/23/16 | 8/24/16 | |
| El Extraño Hijo Del Sherif | Amelia2 | UCyXVJV85xDQ1k0 | https://www.youtube.com/watch?v=LQsl8XG_Rs | 9,543 | 1:32:47 | 4 | Slow-watches.com, Cocoon, PPA, LUMA | 8/25/16 | 8/26/16 | |
| El Macho | an thi men | UCopH88T7R0ODB-y | https://www.youtube.com/watch?v=S8Ot0umub | 4,094 | 1:29:30 | 0 | | 8/30/16 | 8/31/16 | |
| El Tahur | hoang manh truong | UCYQUti9_h5BDoG | https://www.youtube.com/watch?v=rtJnvY7Hdf0 | 7,798 | 1:52:33 | 0 | | 8/30/16 | 8/31/16 | |
| Entre Monjas Anda El Diablo | new efficen | UCojcS56vLD3Lt23 | https://www.youtube.com/watch?v=KvV09zmbxz | 7,669 | 1:24:27 | 1 | Raymour & Flanigan | 8/23/16 | 8/24/16 | |
| Hacer El Amor Con Otro | Morigueta Clips | UCDu4hZ1UR9tsk0 | https://www.youtube.com/watch?v=5mO6oQ1F | 50,416 | 1:35:33 | 1 | The Strain trailer | 8/23/16 | 8/24/16 | |
| Jalisco Nunca Pierde | onesmackdown | onesmackdown | https://www.youtube.com/watch?v=a_MHY87vP | 10987 | 4:55 | 0 | | 8/25/16 | 8/26/16 | |
| Juan Charrasqueado Y Gabino B | Jose Luis Hernandez | UCIzlDFL4qwZsh5Z | https://www.youtube.com/watch?v=Cs3CDJhpKL | 248 | 1:47:33 | 1 | My Pillow | 8/23/16 | 8/24/16 | |
| La Chica del Alacran de Oro | Daniel Valdez | YouMantan | https://www.youtube.com/watch?v=1aPBbLxUM | 22 | 1:54:27 | 0 | | 8/30/16 | 8/31/16 | |
| La Corneta De Mi General | soyvo jsme | UCD6PX7VJhAMRzz | https://www.youtube.com/watch?v=kiWSunwMz | 2,408 | 1:33:47 | 0 | | 8/23/16 | 8/24/16 | |
| La Maquina de Matar | Jose gonzalez ferreyra | UCK4TJd9E7T6hDc | https://www.youtube.com/watch?v=4hvuLhskYEr | 1941 | 1:34:38 | 0 | | 8/23/16 | 8/24/16 | |
| Las Calenturas De Juan Camane | winiestdragon1 | UCBfBL5kEvhy9CYa | https://www.youtube.com/watch?v=cw8xnb9B8 | 354,599 | 1:27:59 | 0 | | 8/23/16 | 8/24/16 | |
| Le Solté la Rienda | Jose Ricardo contreras a | UCq7pU91_URaaNl | https://www.youtube.com/watch?v=9nlZiOOLO2 | 544,058 | 3:04 | 0 | | 8/23/16 | 8/24/16 | |
| Mi Querido Viejo | aamador | UCyxqjWaR22QtVD | https://www.youtube.com/watch?v=rt7Cj81U0a8 | 59,468 | 1:37:10 | 1 | Under Amour | 8/30/16 | 8/31/16 | |
| Nachas vemos vecinas no sabem | Tele N | Telentv | https://www.youtube.com/watch?v=8_-2o8nZatl | 1,293 | 1:24 | 0 | | 8/30/16 | 8/31/16 | |
| No Se Mande Profe | Maria Reyes | UCuOUIRe6poKEA_c | https://www.youtube.com/watch?v=zTMZVkwb0 | 40,613 | 1:37:25 | 1 | Always | 8/25/16 | 8/26/16 | |
| Policía de Narcoticos | Randolph Plaut | UCoHO40i3Ym2Md | https://www.youtube.com/watch?v=_1eUBXPr2 | 2,331 | 1:56:35 | 1 | Aveeno | 8/25/16 | 8/26/16 | |
| Sinvergüenza, Pero Honrado | La Mejor Television De C | UChgn7as_vC_oK22 | https://www.youtube.com/watch?v=PmFb0vrx4 | 46,091 | 1:00 | 0 | N/A | 8/30/16 | 8/31/16 | |
| Todo Por Nada | Jose Luis S G | UCdjpnR5pgohjLkk | https://www.youtube.com/watch?v=0mLv5sQEu | 132,322 | 1:40:09 | 0 | | 8/25/16 | 8/26/16 | |
| Tres palomas alborotadas | nora delmar | iran1214 | https://www.youtube.com/watch?v=GH0p6JQ-5a | 171,849 | 1:31:15 | 1 | Kia car | 8/25/16 | 8/26/16 | |
| Un hombre llamado diablo | ngthi hang | UC9UrRreXHKJylcw | https://www.youtube.com/watch?v=p4PZYBu50L | 2,066 | 1:39:11 | 1 | Silk Nutchello | 8/25/16 | 8/26/16 | |
| Un Macho En La Carcel De Muje | David Watkins | UCAC_qpOuSEQEW | https://www.youtube.com/watch?v=wp64vlfFzM | 119 | 2:44:06 | 0 | | 8/25/16 | 8/26/16 | |
| Una Pura Y Dos Con Sal | Jose Luis Hernandez | UCIzlDFL4qwZsh5Z | https://www.youtube.com/watch?v=tl9kab8vX | 1 | 1:28:10 | 1 | Jiffy Lube | 8/25/16 | 8/26/16 | |

### Summary and Totals

**Total Infringing Videos Removed**

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | Jan: 76 Feb: 56 Mar: 30 Apr: 30 May: 56 June: 63 July: 64 Aug: 53 |
| Total | 428 |

**Summary of Repeat Offenders**

Total repeat offenders infringing more than 3 times: 21
Terminated offenders infringing more than 3 times: 19
Total repeat infringing 3 times: 104
Terminated offenders infringing 3 times: 95
Total Terminated offenders: 114
Repeat Offenders for August 2016: 1

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date to Submitted YouTube | Removed by YouTube | Notes |
|-------|------------------|-------------------|----------------|-------|--------------|----------|-------------|---------------------------|--------------------|-------|

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|

**September 8, 2016 - October 5, 2016 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Acorralado | CERRO GRANDE | UCdA09XralU5TF8h | https://www.youtube.com/watch?v=anQMIoXs4J | 1,164 | 1:27:11 | 0 | | 9/30/16 | 10/1/16 | |
| Acorralado | Anh anh | UCeGBRyYg5A1NvV | https://www.youtube.com/watch?v=mMvb-9JyiV | 684 | 1:30:56 | 0 | N/A | | | This video has been removed for violating YouTube's Terms of Service. |
| Acorralado | Edgar Borbon | UChoi81r5gaA9KCr | https://www.youtube.com/watch?v=XXzB6PFt88 | 3,132 | 1:31:29 | 1 | Toyota | 9/30/16 | 10/1/16 | |
| Acorralado | hai hang | UCknHPfTyTl_N8gZ | https://www.youtube.com/watch?v=AEjMyJWi5a | 5,963 | 2:04:16 | 1 | No Manches Movie Trailer | 9/20/16 | 9/22/16 | |
| Acorralado | saven movie | UC-GWrpm4fkJNqL | https://www.youtube.com/watch?v=yXC6GXUqA | 359 | 2:09:25 | 0 | | 9/20/16 | 9/22/16 | |
| El Coyote Y La Bronca | CERRO GRANDE | UCdA09XralU5TF8h | https://www.youtube.com/watch?v=XpUfNN2Vw | 219 | 1:31:39 | 219 | | 9/30/16 | 10/1/16 | |
| El Coyote Y La Bronca | co be | UCOQ666hNerJiRS | https://www.youtube.com/watch?v=CamIAUAb6 | 321 | 1:31:39 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Coyote Y La Bronca | phu nin | UCyoexHggrUQhPr | https://www.youtube.com/watch?v=SkWpM7ryU | 5,764 | 1:31:39 | 1 | Verizon | 9/30/16 | 10/1/16 | |
| El Coyote Y La Bronca | sao mai | UCu6PYXQRVWy6u | https://www.youtube.com/watch?v=Gi7mkV9Jd | 787 | 1:34:51 | 0 | | 9/30/16 | 10/1/16 | |
| El Coyote Y La Bronca | Tien Bo | UCDZa3M9DNIzwi2 | https://www.youtube.com/watch?v=eenMtXzt8hv | 1,263 | 1:34:51 | 0 | N/A | 9/20/16 | 9/22/16 | |
| El Arracadas | xuan huong | UCrG1P8gIxRaz3Zi | https://www.youtube.com/watch?v=hO9xbqaL6J | 7,084 | 1:43:16 | 1 | Verizon | 9/20/16 | 9/22/16 | |
| El Arracadas | Ramiro | UCpobNJhcBCPTH4 | https://www.youtube.com/watch?v=Y9C1aW9mn | 35,543 | 1:48:37 | 0 | | 9/20/16 | 9/22/16 | |
| El Arracadas | ancelia999 | UCoeJ9BHxF4gL1h | https://www.youtube.com/watch?v=XnwWomFZ | 2,910 | 1:49:49 | 1 | StyleWe | 9/20/16 | 9/22/16 | |
| El Arracadas | CERRO GRANDE | UCdA09XralU5TF8h | https://www.youtube.com/watch?v=e1hs1vpXi4 | 138 | 1:49:49 | 1 | Stylewe | 9/30/16 | 10/1/16 | |
| Entre Monjas Anda El Diablo | CERRO GRANDE | UCdA09XralU5TF8h | https://www.youtube.com/watch?v=YBrlCKsAZaA | 139 | 1:32:50 | 1 | Matilda | 9/30/16 | 10/1/16 | |
| Entre Monjas Anda El Diablo | Ramiro | hayNOmanchesCRC | https://www.youtube.com/watch?v=PE4oXju-ou | 8,911 | 1:32:50 | 1 | Scrutinizer | 9/30/16 | 10/1/16 | |
| Entre Monjas Anda El Diablo | Huong Anh | UCeKKzyJ8x5Apl3rt | https://www.youtube.com/watch?v=Bp53zfCxqsl | 7,443 | 2:25:20 | 0 | | 9/20/16 | 9/22/16 | |
| Entre Monjas Anda El Diablo | James Franks | UCWUNMy0pVLXX | https://www.youtube.com/watch?v=2cAxOhzgDi | 438 | 2:25:20 | 4 | Ziploc, Xoom, Black +Decker, | 9/20/16 | 9/22/16 | |
| Picardia Mexicana | dinh bang | UCnA1oA_-I6-RhuA | https://www.youtube.com/watch?v=zEa65vJeoAl | 2,035 | 1:42:07 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Picardia Mexicana | Juan Pablo | UCv9RJUnO8-Tt6xe | https://www.youtube.com/watch?v=nvff2Do7Wg | 666 | 1:47:53 | 3 | Suboxone | 9/30/16 | 10/1/16 | |
| Picardia Mexicana | Edgar Borbon | UChoi81r5gaA9KCr | https://www.youtube.com/watch?v=iuaSVyHBrZ0 | 152 | 1:47:54 | 1 | Topinfluence | 9/20/16 | 9/22/16 | |
| Picardia Mexicana | Raymond Spangler | UC5Ph-Yi7sAr9D-q8 | https://www.youtube.com/watch?v=1TVn94VW1 | 399 | 2:01:53 | 13 | Audible, Univision Mastercard, Zoro, Peru, | 9/30/16 | 10/1/16 | |
| El Diablo, El Santo Y El Tonto | Rex Gracie | ThePacheco1970 | https://www.youtube.com/watch?v=Is3I2YU3vak | 707 | 1:30:23 | 1 | Verizon, | 9/20/16 | 9/22/16 | |
| El Diablo, El Santo Y El Tonto | sosa torria | UCCN6gWpTal2n4q | https://www.youtube.com/watch?v=z3UmhPVQI | 6,885 | 1:30:23 | 1 | Levi | 9/20/16 | 9/22/16 | |
| El Diablo, El Santo Y El Tonto | James Franks | UCWUNMy0pVLXX | https://www.youtube.com/watch?v=Zx3wou0xegl | 12,951 | 2:04:17 | 1 | Verizon | 9/20/16 | 9/22/16 | |
| El Hijo De Gabino Barrera | CERRO GRANDE | UCdA09XralU5TF8h | https://www.youtube.com/watch?v=ZhdMx0BTX | 2,386 | 1:20:42 | 1 | Paypal | 9/30/16 | 10/1/16 | |
| El Hijo De Gabino Barrera | Meli | UCZwOgeFMxxA4 | https://www.youtube.com/watch?v=XqZ_ZVN6h | 59,335 | 1:20:42 | 0 | | 9/30/16 | 10/1/16 | |
| El Hijo De Gabino Barrera | gatodebarrioSBxive | gatodebarrioSBxive | https://www.youtube.com/watch?v=N783N0IHd | 565,142 | 5:27 | 0 | | 9/20/16 | 9/22/16 | |
| El Tahur | phu nin | UCyoexHggrUQhPr | https://www.youtube.com/watch?v=GJzAGLpoR | 3,401 | 1:51:58 | 1 | Wicked | 9/30/16 | 10/1/16 | |
| El Tahur | Bang Lam | UCNpGJR-5CN6ISh | https://www.youtube.com/watch?v=RYOo3xqbC6 | 7,482 | 1:52:12 | 1 | Amazon | 9/20/16 | 9/22/16 | |
| El Tahur | Edgar Borbon | UChoi81r5gaA9KCr | https://www.youtube.com/watch?v=kMQ9zocv4 | 135 | 1:52:12 | 0 | N/A | 9/30/16 | 10/1/16 | |
| Juan Charrasqueado Y Gabino B | quan net | UCtv28ryvzwrPQxg | https://www.youtube.com/watch?v=vJrD6nMG8 | 279 | 1:41:48 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Juan Charrasqueado Y Gabino B | CERRO GRANDE | UCdA09XralU5TF8h | https://www.youtube.com/watch?v=LiHcBs1e-E8 | 142 | 1:47:33 | 0 | | 9/30/16 | 10/1/16 | |
| Juan Charrasqueado Y Gabino B | Ramiro | UCpobNJhcBCPTH4 | https://www.youtube.com/watch?v=siVSHV_7zh | 911 | 1:47:33 | 0 | | 9/30/16 | 10/1/16 | |
| Los Hojalateros | Allen Bryant | UCc6FDJ8gE5gjN9a | https://www.youtube.com/watch?v=TDijuyHFiRe | 27,403 | 2:10:55 | 1 | Air Jordan | 9/20/16 | 9/22/16 | |
| Los Hojalateros | Billy Thomas | UCaxfD71e5fM2ese | https://www.youtube.com/watch?v=iU3xHazfY5C | 17 | 2:44:55 | 0 | | 9/30/16 | 10/1/16 | |
| Los Hojalateros | Alfredo Caballero | UCbMtIj24TgWTR9 | https://www.youtube.com/watch?v=9TBIqi40vP0 | 29 | 3:05:21 | 0 | | 9/20/16 | 9/22/16 | |
| Un Hombre Llamado El Diablo | sao mai | UCu6PYXQRVWy6u | https://www.youtube.com/watch?v=bXzYyYyq7fU | 5 | 1:36:17 | 0 | | 9/20/16 | 9/22/16 | |
| Un Hombre Llamado El Diablo | hằng nguyễn thi | UCewzYM4NkLSP4S | https://www.youtube.com/watch?v=REGUbF_vs2 | 761 | 1:38:50 | 1 | Verizon | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Hombre Llamado El Diablo | CERRO GRANDE | UCdA09XralU5TF8h | https://www.youtube.com/watch?v=x7K1n-8H6E | 2,479 | 1:41:15 | 1 | Toyota | 9/30/16 | 10/1/16 | |
| Un Macho En La Carcel De Muje | Que hacer ??? | UCpw4Cxmj49mIV | https://www.youtube.com/watch?v=37iX-diOhP | 1,496 | 1:32:51 | 0 | | 9/20/16 | 9/22/16 | |
| Un Macho En La Carcel De Muje | Billy Thomas | UCaxfD71e5fM2ese | https://www.youtube.com/watch?v=w782vopizu | 96 | 3:26:56 | 0 | | 9/30/16 | 10/1/16 | |
| Un Macho En La Carcel De Muje | Alfredo Caballero | UCbMtIj24TgWTR9 | https://www.youtube.com/watch?v=N5WJEmX-Vs | 13 | 4:01:41 | 0 | | 9/20/16 | 9/22/16 | |
| El Embustero | phung thang | UCNLTkdbBTsbdcP | https://www.youtube.com/watch?v=mbmWYcOfl | 6,861 | 1:26:27 | 7 | Verizon, VIVE, DANA lincoln, snapnow(?), DIESEL, Chase, Island subaru | 9/20/16 | 9/22/16 | |
| El Embustero | CERRO GRANDE | UCdA09XralU5TF8h | https://www.youtube.com/watch?v=nVTw82mc3 | 365 | 1:27:21 | 1 | Fashionphile | 9/30/16 | 10/1/16 | |
| El Hijo Del Pueblo | Edgar Borbon | UChoi81r5gaA9KCr | https://www.youtube.com/watch?v=BuatU0QQei | 22,056 | 1:31:08 | 1 | Verzon | 9/30/16 | 10/1/16 | |
| El Hijo Del Pueblo | CERRO GRANDE | UCdA09XralU5TF8h | https://www.youtube.com/watch?v=41I6JqcVhP4 | 184 | 9:04 | 0 | | 9/30/16 | 10/1/16 | |
| Entre compadres te veas | CERRO GRANDE | UCdA09XralU5TF8h | https://www.youtube.com/watch?v=DQFz7GZ2JM | 216 | 1:33:23 | 1 | Fashionphile | 9/30/16 | 10/1/16 | |
| Entre compadres te veas | Edgar Borbon | UChoi81r5gaA9KCr | https://www.youtube.com/watch?v=DIRIybESbR8 | 10,564 | 1:33:23 | 1 | Ford | 9/30/16 | 10/1/16 | |
| Hasta el Viento Tiene Miedo | Yahoo and Fox | UCj-rVgN4MNdUHF | https://www.youtube.com/watch?v=1Dvmw9JjEE | 1,556 | 1:28:01 | 1 | Miu Miu | | | This video has been removed by the user. |
| Hasta el Viento Tiene Miedo | dany79 | dany79 | https://www.youtube.com/watch?v=Q2repNWZX | 3,811 | 1:28:04 | 0 | | 9/20/16 | 9/22/16 | |
| Las Modelos | Satyam Koka | satyamkoka | https://www.youtube.com/watch?v=7ZQXhkk7iB | 31 | 2:46:01 | 1 | NBA Tickets | 9/20/16 | 9/22/16 | |
| Las Modelos | Billy Thomas | UCaxfD71e5fM2ese | https://www.youtube.com/watch?v=NLwK1YFaS\ | 11 | 2:51:37 | 0 | | 9/30/16 | 10/1/16 | |
| Matar O Morir | hằng nguyễn thi | UCewzYM4NkLSP4S | https://www.youtube.com/watch?v=vGHSkRxesa | 1,416 | 1:38:52 | 1 | Verizon | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Matar O Morir | Edgar Borbon | UChoi81r5gaA9KCr | https://www.youtube.com/watch?v=NQxNn_3fG | 142 | 1:39:03 | 1 | Grand Auto Theft | 9/20/16 | 9/22/16 | |
| Uno Y Medio Contra El Mundo | hằng nguyễn thi | UCewzYM4NkLSP4S | https://www.youtube.com/watch?v=IeOB4k5VnA | 365 | 1:24:27 | 0 | N/A | | | This video is no longer available because the YouTube account associated with this video has been terminated. |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Uno Y Medio Contra El Mundo | chinh hien | UCoIV76h8J15I4O6 | https://www.youtube.com/watch?v=yiGKJ32bEe4 | 1,025 | 1:25:55 | 1 | Dawn | 9/20/16 | 9/22/16 | |
| Allá en la Plaza Garibaldi | Lucero Universo Magistr | UC2M_ViiAOOAu2o | https://www.youtube.com/watch?v=RzjlKHZGPc | 4,146 | 1:35:50 | | | 9/20/16 | 9/22/16 | |
| Como Mexico No Hay Dos | CERRO GRANDE | UCdA09XralUSTF8 | https://www.youtube.com/watch?v=w7JzgpybKT | 2,786 | 1:46:59 | 0 | | 9/30/16 | 10/1/16 | |
| Desvestidas y Alborotadas | Daniel Valdez | YouMantan | https://www.youtube.com/watch?v=VpsdfRoHoc | 1,365 | 1:26:25 | 0 | | 9/20/16 | 9/22/16 | |
| El Caballo bayo | CERRO GRANDE | UCdA09XralUSTF8I | https://www.youtube.com/watch?v=KTDjzo5i3Ts | 149 | 1:30:19 | 0 | | 9/30/16 | 10/1/16 | |
| El Cuatrero | pho nan det | UCPaiFutD-88PItW | https://www.youtube.com/watch?v=rC5I0DV6PV | 8,760 | 1:25:19 | 2 | CDPAP, Color Switch | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Garañon | IUnfeelingI | IUnfeelingI | https://www.youtube.com/watch?v=zE_8rMlxIA | 24,500 | 1:26:31 | 1 | Verizon | 9/20/16 | 9/22/16 | |
| El Macho | taku HA | UCwccG8vAlm57tC | https://www.youtube.com/watch?v=_ac1fks2WT | 852 | 1:30:00 | 1 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Hembra O Macho | BORI LOCO | witchcityman | https://www.youtube.com/watch?v=e6wMIpJ8-L | 34 | 1:36:09 | 0 | | 9/30/16 | 10/1/16 | |
| Juan Armenta "El Repatriado" | CERRO GRANDE | UCdA09XralUSTF8I | https://www.youtube.com/watch?v=UWBMKdCl- | 650 | 1:28:57 | 1 | Coastal Glasses | 9/30/16 | 10/1/16 | |
| La ley del monte | CERRO GRANDE | UCdA09XralUSTF8I | https://www.youtube.com/watch?v=9FsEbjQhb9 | 126 | 1:57:12 | 1 | Stylewe | 9/30/16 | 10/1/16 | |
| Las Computadoras | BORI LOCO | witchcityman | https://www.youtube.com/watch?v=W9HpJs8OG | 124 | 1:29:19 | 0 | | 9/30/16 | 10/1/16 | |
| Lauro Puñales | Peliculas HD | UC4-2M5SbSWnpT | https://www.youtube.com/watch?v=V-ZIZHpFgfE | 2,437 | 1:24:37 | 0 | | 9/20/16 | 9/22/16 | |
| Lauro Puñales | CERRO GRANDE | UCdA09XralUSTF8I | https://www.youtube.com/watch?v=3NqrHWBIli | 4,674 | 1:24:37 | 1 | Zoro | 9/30/16 | 10/1/16 | |
| Los jinetes de la bruja | Dragon | UCAIWmpL8rxA4S | https://www.youtube.com/watch?v=pDbTktTcvtQ | 1,712 | 1:51:40 | 1 | Verizon | 9/20/16 | 9/22/16 | |
| Lucio Vázquez: El Crimen De Ch | CERRO GRANDE | UCdA09XralUSTF8I | https://www.youtube.com/watch?v=kkkQsL_dod | 8,020 | 1:25:46 | 1 | NY Code + Design | 9/30/16 | 10/1/16 | |
| Mi Querido Viejo | CERRO GRANDE | UCdA09XralUSTF8I | https://www.youtube.com/watch?v=K2WVOnRdi | 73 | 1:36:50 | 1 | Stylewe | 9/30/16 | 10/1/16 | |
| Nachas vemos vecinas no sabem | Que hacer ??? | UCbw4Cxmj49mIV | https://www.youtube.com/watch?v=VabvQKYl4g | 13,732 | 1:26:03 | 0 | | | | This video is private. |
| Picardia Mexicana 2 | Edgar Borbon | UChoi81r5gaA9KCr | https://www.youtube.com/watch?v=tdy-Y0d-rpY | 98 | 1:39:05 | 0 | | | 9/20/16 | 9/22/16 | |
| Por Tu Maldito Amor | CERRO GRANDE | UCdA09XralUSTF8I | https://www.youtube.com/watch?v=3Jyr5Cs7zux | 532 | 1:35:03 | 1 | Yousician.com | 9/30/16 | 10/1/16 | |
| Sinvergüenza, Pero Honrado | Ramiro | UCpobNJhc8CPTHd | https://www.youtube.com/watch?v=v1r4gpHr5Ls | 14,417 | 1:36:00 | 1 | Olay | 9/30/16 | 10/1/16 | |
| Sirvientas Ardientes | Anthony Cotton | UC51oZ4fsJRfH93X | https://www.youtube.com/watch?v=7XR1rVAQm | 14,009 | 1:40:48 | 1 | Verizon | 9/20/16 | 9/22/16 | |

**Summary and Totals**

**Total Infringing Videos Removed**

| 2014 | 1152 |
|---|---|
| 2015 | 1301 |
| 2016 | Jan: 76<br>Feb: 56<br>Mar: 30<br>Apr: 30<br>May: 56<br>June: 63<br>July: 64<br>Aug: 53<br>Sep: 78 |
| Total | 506 |

**Summary of Repeat Offenders**

Total repeat offenders infringing more than 3 times: **21**
Terminated offenders infringing more than 3 times: **19**
Total repeat infringing 3 times: **105**
Terminated offenders infringing 3 times: **95**
Total Terminated offenders: **114**
Repeat Offenders for September 2016: **1** (highlighted above)

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|-------|-----------------|-------------------|----------------|-------|--------------|----------|-------------|------------------------|---------------------|-------|

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|-------|------------------|-------------------|----------------|-------|--------------|----------|-------------|------------------------|--------------------|-------|

## Athos YouTube Enforcement

**October 6, 2016 - November 4, 2016 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Hermelinda Linda | Martha Michel Vazquez | UCl9iN-Ld1Ae1IG-W | https://www.youtube.com/watch?v=SLvyvBm3EI | 526,337 | 1:32:05 | 1 | Fabletics | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=3Eg1JxeWJ | 253,225 | 3:02 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=mlUi0lXVs4 | 93,550 | 6:37 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=Ei2_u0y5Rg | 88,350 | 8:42 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=vbnzFLPRM | 80,405 | 9:05 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=34QWlVVsU | 92,440 | 9:17 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=ack-b36DhJ | 263,666 | 9:29 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=WsNnvBShw | 129,743 | 9:29 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=MN_Ho9Aw | 124,850 | 9:29 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=rsECNiaygV | 138,270 | 9:30 | 1 | Dinotrux | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=74PQaSxSbI | 410,993 | 9:31 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=awnAppPC0 | 75,904 | 9:36 | 0 | | 11/1/16 | 11/2/16 | |
| La Mentira | mmpr1976 | mmpr1976 | https://www.youtube.com/watch?v=hln03gxnLu | 96321 | 7:21 | 0 | | 10/26/16 | 10/28/16 | |
| La Mentira | mmpr1976 | mmpr1976 | https://www.youtube.com/watch?v=fuLyro0JMv | 135176 | 8:11 | 0 | | 10/26/16 | 10/28/16 | |
| La Mentira | mmpr1976 | mmpr1976 | https://www.youtube.com/watch?v=Qthu6uEy0 | 88755 | 9:25 | 0 | | 10/26/16 | 10/28/16 | |
| La Mentira | mmpr1976 | mmpr1976 | https://www.youtube.com/watch?v=fPgwXhI0O | 131966 | 9:40 | 0 | | 10/26/16 | 10/28/16 | |
| La Mentira | mmpr1976 | mmpr1976 | https://www.youtube.com/watch?v=JZOU9Rtazb | 87373 | 9:51 | 0 | | 10/26/16 | 10/28/16 | |
| La Mentira | mmpr1976 | mmpr1976 | https://www.youtube.com/watch?v=7SAVhGO7q | 177436 | 9:56 | 0 | | 10/26/16 | 10/28/16 | |
| La Mentira | mmpr1976 | mmpr1976 | https://www.youtube.com/watch?v=FQcbIPiqObd | 79682 | 9:59 | 0 | | 10/26/16 | 10/28/16 | |
| La Mentira | mmpr1976 | mmpr1976 | https://www.youtube.com/watch?v=f_Ji6Ef0R00 | 95293 | 10:02 | 0 | | 10/26/16 | 10/28/16 | |
| La Mentira | mmpr1976 | mmpr1976 | https://www.youtube.com/watch?v=w77JQgf0I1k | 76041 | 10:06 | 0 | | 10/26/16 | 10/28/16 | |
| La Mentira | mmpr1976 | mmpr1976 | https://www.youtube.com/watch?v=5CeiLIdRzx | 80397 | 10:17 | 0 | | 10/26/16 | 10/28/16 | |
| La Mentira | mmpr1976 | mmpr1976 | https://www.youtube.com/watch?v=sQ3jvGZkmT | 83110 | 10:39 | 0 | | 10/26/16 | 10/28/16 | |
| Secuestro en Acapulco/Carta Ci | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=CthYujTtum | 33,984 | 2:41 | 0 | | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Carta Ci | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=Qg4RycX--pl | 49,951 | 3:03 | 1 | Cuba | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Carta Ci | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=uKEPfozEPrj | 30,614 | 3:21 | 0 | | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Carta Ci | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=Gqth1ARPFr | 25,134 | 4:13 | 0 | | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Carta Ci | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=ZflQKT7Cc | 27,616 | 4:25 | 0 | | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Carta Ci | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=npbnvTPLFG | 46,164 | 5:10 | 0 | | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Carta Ci | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=mqvO6gaSS | 27,992 | 5:28 | 0 | | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Carta Ci | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=w1_PQ7X6o | 26,606 | 6:26 | 1 | Supermambo | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Carta Ci | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=sKh3Fi0scM | 22,463 | 8:03 | 1 | Consoul | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Carta Ci | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=ff5bPgBVcA | 24,701 | 8:30 | 1 | Supermambo | 11/1/16 | 11/2/16 | |
| Una Sota y un Caballo | GIRLANE LÓPEZ | UCGQcrGwKEoQAy | https://www.youtube.com/watch?v=FS2GQgYmO | 681 | 4:25 | 0 | | 10/28/16 | 10/30/16 | |
| Una Sota y un Caballo | Lajara Costa | lajaraborges | https://www.youtube.com/watch?v=sNz1o8Q0Zi | 5147 | 1:21:14 | 0 | | 10/28/16 | 10/30/16 | |
| Una Sota y un Caballo | Lourdes Castellanos | TheSoles13 | https://www.youtube.com/watch?v=EVpEb1khSt | 4556 | 9:58 | 0 | | 10/28/16 | 10/30/16 | |
| Una Sota y un Caballo | Lourdes Castellanos | TheSoles13 | https://www.youtube.com/watch?v=igSUFQD3IU | 17091 | 10:13 | 0 | | 10/28/16 | 10/30/16 | |
| Una Sota y un Caballo | Lourdes Castellanos | TheSoles13 | https://www.youtube.com/watch?v=kwFuIzHiX53 | 3672 | 10:13 | 0 | | 10/28/16 | 10/30/16 | |
| Una Sota y un Caballo | Lourdes Castellanos | TheSoles13 | https://www.youtube.com/watch?v=o4nG3fQzud | 5228 | 12:01 | 0 | | 10/28/16 | 10/30/16 | |
| Una Sota y un Caballo | Lourdes Castellanos | TheSoles13 | https://www.youtube.com/watch?v=eR25MvraD | 4381 | 12:07 | 0 | | 10/28/16 | 10/30/16 | |
| Una Sota y un Caballo | Lourdes Castellanos | TheSoles13 | https://www.youtube.com/watch?v=CLOyKvQ8L0 | 6005 | 12:59 | 0 | | 10/28/16 | 10/30/16 | |
| Una Sota y un Caballo | Lourdes Castellanos | TheSoles13 | https://www.youtube.com/watch?v=qHmWK0D4 | 5010 | 13:35 | 0 | | 10/28/16 | 10/30/16 | |
| Mecanica Nacional | Alex Ramos | ramoslazcano | https://www.youtube.com/watch?v=rD_JGtEcuKN | 12453 | 0:25 | 0 | | 10/27/16 | 10/28/16 | |
| Mecanica Nacional | Alex Ramos | ramoslazcano | https://www.youtube.com/watch?v=RbF5Zo9zKr | 11239 | 0:29 | 0 | | 10/27/16 | 10/28/16 | |
| Mecanica Nacional | earp80 | earp80 | https://www.youtube.com/watch?v=dOSsPlAuW | 25919 | 3:45 | 0 | | 10/27/16 | 10/28/16 | |
| Mecanica Nacional | Favoritas_Cine Mexican | UC2N88iE3Cet873 | https://www.youtube.com/watch?v=fy2wb-KJGL | 2395 | 1:46:50 | 1 | Fossil.com | 10/27/16 | 10/28/16 | |
| Mecanica Nacional | Guereana Tzatchkova | anagreug | https://www.youtube.com/watch?v=FmIfch8aQ4 | 1192 | 1:36 | 0 | | 10/27/16 | 10/28/16 | |
| Mecanica Nacional | LEYENDASDELCAMINO | LEYENDASDELCAMI | https://www.youtube.com/watch?v=HEMAVffWA | 40858 | 14:01 | 0 | | 10/27/16 | 10/28/16 | |
| Mecanica Nacional | LEYENDASDELCAMINO | LEYENDASDELCAMI | https://www.youtube.com/watch?v=fCb49s9URo | 18115 | 15:15 | 0 | | 10/27/16 | 10/28/16 | |
| El Arracadas | Beatrix20 | UCajStHSefqlsGRCb | https://www.youtube.com/watch?v=a2gSinGtS00 | 19 | 1:49:35 | 0 | | 10/14/16 | 10/17/16 | |
| El Arracadas | chha cah | UCulWXumnZYhVt | https://www.youtube.com/watch?v=jKkC-Gn78gt | 1,878 | 1:49:35 | 3 | White Plains, All State, Plato's Closet | 10/14/16 | 10/17/16 | |
| El Arracadas | dang gua | UCVfRcu7whp7n6J | https://www.youtube.com/watch?v=_Q6DaHiYlw | 10 | 1:39:11 | 0 | | 10/14/16 | 10/17/16 | |
| El Arracadas | Lal33 | UCD4tKnotNXViwp | https://www.youtube.com/watch?v=TG-MaHr7S5 | 61 | 1:49:35 | 0 | | 10/14/16 | 10/17/16 | |
| El Arracadas | ShenedurnikarJaw | UC7M7eRNycSkTD | https://www.youtube.com/watch?v=PNL44Yf2M3 | 57 | 1:49:35 | 0 | | 10/14/16 | 10/17/16 | |
| El Arracadas | Ajaganokar1w | UCDLtMKLNcZJXm | https://www.youtube.com/watch?v=np1DY2I6nLa | 3,433 | 2:22:11 | 0 | | 10/27/16 | 10/28/16 | |
| Dando y Dando | George Dillon | UCTgFNfLr8_x6RjBr | https://www.youtube.com/watch?v=bzEqmlQjEF | 3,865 | 1:48:20 | 1 | Tuft and Needle | 10/26/16 | 10/28/16 | |
| Dando y Dando | Kirk Linebarger | sashasani | https://www.youtube.com/watch?v=NkFMb_Kg7 | 9,952 | 1:35:24 | 0 | | 10/26/16 | 10/28/16 | |
| Dando y Dando | Martin Garcia | neron628 | https://www.youtube.com/watch?v=QeCbyjXxS2 | 30,421 | 1:28:36 | 0 | | 11/1/16 | 11/2/16 | |
| Dando y Dando | Paul Mahn | UC48OzRvOHjWgJF | https://www.youtube.com/watch?v=eKZW7s1z6a | 81,752 | 1:53:11 | 1 | AT&T | 11/1/16 | 11/2/16 | |
| Dando y Dando | Shane Vaughan | shaniev22 | https://www.youtube.com/watch?v=Pxf3mNpoBdk | 114 | 1:37:01 | 0 | | 11/1/16 | 11/2/16 | |
| El Tahur | Chaborz Bushiyvili | UCStKbsU5tEHr35i | https://www.youtube.com/watch?v=Km3birFRgX | 14,166 | 1:50:17 | 1 | Falling Water | 10/14/16 | 10/17/16 | |
| El Tahur | tjchkit | UCLBwTX45NPRnE | https://www.youtube.com/watch?v=wAHk3YO3X | 1,136 | 1:59:42 | 0 | | 10/14/16 | 10/17/16 | |
| El Tahur | chha cah | UCulWXumnZYhVt | https://www.youtube.com/watch?v=5qYJgyLrmn | 9,244 | 1:52:11 | 1 | Cisco | 10/26/16 | 10/28/16 | |
| El Tahur | Lauren3 | UCFRXJkN98GRJHP | https://www.youtube.com/watch?v=sMHXo-ScfR | 8,727 | 1:51:58 | 0 | | 10/26/16 | 10/28/16 | |
| El Tahur | Mong Tay Dep | UCdfwPb3euUHwjs | https://www.youtube.com/watch?v=qkIGIyMoo6 | 195 | 54:23 | 1 | Fantastic Beasts | 10/26/16 | 10/28/16 | |
| El Diablo, El Santo Y El Tonto | tuan anh | UCUdG6kqzfM7SFe | https://www.youtube.com/watch?v=npeM2vi2Vl | 34461 | 1:29:02 | 1 | Bravo | 10/14/16 | 10/17/16 | |
| El Diablo, El Santo Y El Tonto | Ajagaonkar3w | UCIEzDF-Se3PToTl | https://www.youtube.com/watch?v=aVVUgoGPtS | 221 | 1:29:02 | 0 | | 10/26/16 | 10/28/16 | |
| El Diablo, El Santo Y El Tonto | Beatrix19 | UC0zZUarNala7_dv | https://www.youtube.com/watch?v=fLcCruVeiJE | 89 | 1:29:02 | 0 | | 10/26/16 | 10/28/16 | |
| El Diablo, El Santo Y El Tonto | Mong Tay Dep | UCdfwPb3euUHwjs | https://www.youtube.com/watch?v=E6KDQm46f | 3,924 | 1:31:39 | 1 | Ruby Tuesday | 10/26/16 | 10/28/16 | |
| El Extensionista | Love Rhous | UCWy7aEIFNu-BjKU | https://www.youtube.com/watch?v=9UVyC-WO4 | 37,680 | 1:47:24 | 0 | | 10/26/16 | 10/28/16 | |
| El Extensionista | Siboney Moreira | UCDgGK19gNpa+e | https://www.youtube.com/watch?v=KQw_DTWSJ | 12,960 | 13:14 | 0 | | 10/26/16 | 10/28/16 | |
| El Extensionista | Unidad Extensión Cienci | UCKh6Qw4Otwg53 | https://www.youtube.com/watch?v=2yAKkal-uyC | 6,819 | 13:14 | 0 | | 10/26/16 | 10/28/16 | |
| El Extensionista | Unidad Extensión Cienci | UCKh6Qw4Otwg53 | https://www.youtube.com/watch?v=2oRZizNbLd | 3,453 | 13:14 | 0 | | 10/26/16 | 10/28/16 | |
| El Hijo Del Pueblo | baldito113 | baldito113 | https://www.youtube.com/watch?v=sIMAhZTyiDw | 1238553 | 12:11 | 1 | Unicef | 10/14/16 | 10/17/16 | |
| El Hijo Del Pueblo | chet chet | UCFBY9zK_P7qaa_Y | https://www.youtube.com/watch?v=dSFBiCo69a | 584 | 1:30:57 | 0 | Nexxus, National University College | 10/14/16 | 10/17/16 | |
| El Hijo Del Pueblo | kenyi mijangos | kenyi2119 | https://www.youtube.com/watch?v=3bt6hIPApsY | 16,028 | 1:31:08 | 0 | | 10/14/16 | 10/17/16 | |
| El Hijo Del Pueblo | Musica,Series & Película | UC9-NLYiCitrrTrk0 | https://www.youtube.com/watch?v=zh68FrndUo | 1,549 | 1:31:08 | 1 | faacademy | 10/14/16 | 10/17/16 | |
| Entre Compadres Te Veas | Juan Pablo | UCv9RJUn08-Th6xe | https://www.youtube.com/watch?v=97zh-eQUL4 | 3,182 | 1:33:23 | 0 | | 10/14/16 | 10/17/16 | |
| Entre Compadres Te Veas | misel & anu | UCrmxUvb4gUH6qo | https://www.youtube.com/watch?v=fo4Xo6KAXe | 14 | 1:28:54 | 0 | | 10/26/16 | 10/28/16 | |
| Entre Compadres Te Veas | Musica,Series & Película | UC9-NLYiCitrrTrk0 | https://www.youtube.com/watch?v=etWg6GFcSr | 15,432 | 1:33:23 | 1 | Entyvio | 10/14/16 | 10/17/16 | |
| Entre Compadres Te Veas | chha cah | UCulWXumnZYhVt | https://www.youtube.com/watch?v=_Tam3-vfbQ | 3,654 | 1:32:53 | 1 | Sephora | 10/26/16 | 10/28/16 | |
| Las Siete Cucas | Hector Tapia | UC9i1G8A0YuicCx_ | https://www.youtube.com/watch?v=Nzi87aU5LU | 33810 | 23:24 | 0 | | 10/27/16 | 10/28/16 | |
| Las Siete Cucas | Hector Tapia | UC9i1G8A0YuicCx_ | https://www.youtube.com/watch?v=g6AYZT6OM | 25480 | 26:22 | 0 | | 10/27/16 | 10/28/16 | |
| Las Siete Cucas | Hector Tapia | UC9i1G8A0YuicCx_ | https://www.youtube.com/watch?v=6gmoPzdKa4 | 63,394 | 26:27 | 0 | | 10/27/16 | 10/28/16 | |
| Las Siete Cucas | IniciativaGLBT | UCz9yrfknOOCUfkw | https://www.youtube.com/watch?v=UWGQ7X0S | 24478 | 2:34 | 0 | | 10/27/16 | 10/28/16 | |
| Matar O Morir | anh note | UCnty-425ONIGEvz | https://www.youtube.com/watch?v=_9fSfPGHvZ | 3,373 | 1:38:52 | 1 | ABC | 10/14/16 | 10/17/16 | |
| Matar O Morir | Musica,Series & Película | UC9-NLYiCitrrTrk0 | https://www.youtube.com/watch?v=xVGsRDaU31 | 989 | 1:38:52 | 0 | | 10/14/16 | 10/17/16 | |
| Matar O Morir | Ajagaonkar3w | UCIEzDF-Se3PToTl | https://www.youtube.com/watch?v=dSjacCoLmo | 533 | 1:38:53 | 0 | | 10/27/16 | 10/28/16 | |
| Matar O Morir | sonora banda sonora | UC9dzq7oQgNfhW | https://www.youtube.com/watch?v=0li9Kcqkb8N | 103 | 1:38:52 | 0 | | 10/14/16 | 10/17/16 | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Tacos Al Carbon | chha cah | UCulWXumnZYhVt | https://www.youtube.com/watch?v=2i7GWMPf | 452 | 1:36:02 | 0 | | 10/14/16 | 10/17/16 | |
| Tacos Al Carbon | Lal33 | UCD4tKnotNXViwp | https://www.youtube.com/watch?v=0tD0M9QXJ | 6000 | 1:36:02 | 0 | | 10/28/16 | 10/30/16 | |
| Tacos Al Carbon | Beatrix19 | UC0zZUarNala7_dv | https://www.youtube.com/watch?v=fY8qrKccbu | 7 | 1:36:02 | 0 | | | | This video has been removed from the user. |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Tacos Al Carbon | sonora banda sonora | UC9dzq7nOgNflhW | https://www.youtube.com/watch?v=y3ECczYdTZU | 64 | 1:38:59 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Todo Por Nada | Fabian Tello | UCfI5PCKASU-6-wl | https://www.youtube.com/watch?v=6qdmHzMw | 298 | 29:21 | 1 | Birthright Israel | 10/28/16 | 10/30/16 | |
| Todo Por Nada | Fabian Tello | UCfI5PCKASU-6-wl | https://www.youtube.com/watch?v=uMGa3s4-Z | 170 | 33:58 | 1 | Dave School | 10/28/16 | 10/30/16 | |
| Todo Por Nada | Fabian Tello | UCfI5PCKASU-6-wl | https://www.youtube.com/watch?v=SdWih0ECLI | 218 | 34:18 | 1 | Dassault Systems | 10/28/16 | 10/30/16 | |
| Todo Por Nada | fatevi2139 | UC4O0ppy0nJ_p6y | https://www.youtube.com/watch?v=p6Shw2-bHJ | 3,373 | 1:37:38 | 1 | Fashionphile | 10/28/16 | 10/30/16 | |
| Acorralado | Sometimes3 | UCMe1Pu841zTBi8 | https://www.youtube.com/watch?v=fX8ZI4exuW | 18984 | 2:04:16 | 0 | | 10/14/16 | 10/17/16 | |
| Acorralado | Ajagaonkar3w | UCIEzDF-5e3PToTlH | https://www.youtube.com/watch?v=QF2KG7_zhe | 67 | 2:04:16 | 0 | | 10/26/16 | 10/28/16 | |
| Acorralado | interests3 | UCTubCf4K0gBDeH | https://www.youtube.com/watch?v=RCKlDhtLd4 | 9,712 | 2:04:16 | 0 | | 10/26/16 | 10/28/16 | |
| El Coyote Y La Bronca | Musica,Series & Pelicula | UC9-NLYJCltrrTrk0 | https://www.youtube.com/watch?v=v432hMqbk | 1,563 | 1:31:39 | 0 | | 10/14/16 | 10/17/16 | |
| El Coyote Y La Bronca | Beatrix19 | UC0zZUarNala7_dv | https://www.youtube.com/watch?v=verd9IT2CU8 | 1363 | 1:31:39 | 0 | | 10/26/16 | 10/28/16 | |
| El Coyote Y La Bronca | Shelia Macy | UCNbz5FozHwwtl6 | https://www.youtube.com/watch?v=rBLdaMtr1t- | 50 | 1:31:39 | 1 | Blueprint | 10/26/16 | 10/28/16 | |
| Nachas Vemos Vecinas No Saber | Cine picaro | UCzqG0FOKed-za6G | https://www.youtube.com/watch?v=sp3TChH1KE | 1,127 | 1:26:02 | 0 | | 10/14/16 | 10/17/16 | |
| Nachas Vemos Vecinas No Saber | SHOW 2016 | UCxHZbvcWRNi7hjr | https://www.youtube.com/watch?v=q98Z4P1R8 | 351 | 15:28 | 0 | | 10/14/16 | 10/17/16 | |
| Nachas Vemos Vecinas No Saber | Cine Clásico | cineclasicotv | https://www.youtube.com/watch?v=Dfye4JapUJX | 210 | 1:24 | 0 | | 10/28/16 | 10/30/16 | |
| Picardia Mexicana | Musica,Series & Pelicula | UC9-NLYJCltrrTrk0 | https://www.youtube.com/watch?v=aUPpYrB8-U | 13,383 | 1:47:54 | 0 | | 10/14/16 | 10/17/16 | |
| Picardia Mexicana | Para Todos | UCagMuSqqK5dw9 | https://www.youtube.com/watch?v=b30aRfFsxQ | 8 | 1:47:54 | 0 | | 10/14/16 | 10/17/16 | |
| Picardia Mexicana | sonora banda sonora | UC9dzq7nOgNflhW | https://www.youtube.com/watch?v=QGX5ALCl1- | 579 | 1:47:19 | 0 | | 10/28/16 | 10/30/16 | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Rigo Es Amor | musica clasica | UC9-SlxPOYUBorQL | https://www.youtube.com/watch?v=9NrKLRpAaA | 933 | 3:13 | 0 | | 10/28/16 | 10/30/16 | |
| Rigo Es Amor | necaxista614 | necaxista614 | https://www.youtube.com/watch?v=roqKUpxUbQA | 200576 | 1:30:41 | 0 | | 10/28/16 | 10/30/16 | |
| Rigo Es Amor | Oscar Ivan Bam Bam | UCu66ihnAPi2b8iC | https://www.youtube.com/watch?v=WjayyGGDV | 6008 | 7:01 | 0 | | 10/28/16 | 10/30/16 | |
| Solo Para Adulteros | Anthony Cotton | UC51oZ4fsJRfH933 | https://www.youtube.com/watch?v=LzgvaRaFfcw | 54,474 | 2:07:06 | 2 | Shadow Warrior, Cloudera | 10/28/16 | 10/30/16 | |
| Solo Para Adulteros | Donnell Wheatley | UCqnQEDASCNiSK1 | https://www.youtube.com/watch?v=w7823MMw | 73,802 | 2:01:37 | 13 | Video Games | 10/28/16 | 10/30/16 | |
| Solo Para Adulteros | Giovanna Speed | UC7AhYU_gr_VuJ5 | https://www.youtube.com/watch?v=8gpHC2V7H3 | 256,284 | 1:31:38 | 2 | Saatva, Shadow Warrior | 10/28/16 | 10/30/16 | |
| Diamantes, Oro y Amor | ~~~Subscribe~~~ | Acefalcon360 | https://www.youtube.com/watch?v=q81XiVJXg1L | 8,982 | 1:45:56 | 1 | BlueHost | 10/27/16 | 10/28/16 | |
| Diamantes, Oro y Amor | thaboinger | thaboinger | https://www.youtube.com/watch?v=s6Lieu-zgM4d | 496 | 1:27 | 0 | | 10/27/16 | 10/28/16 | |
| Dos camioneros con suerte | AndMex_Inc. | UCTL3tuJ2CYJLxCdf | https://www.youtube.com/watch?v=PXvapvEuCL | 9,363 | 1:28:36 | 1 | Laserraway.com | 10/27/16 | 10/28/16 | |
| Dos camioneros con suerte | jose antonio Gomez | UCY5zS9PwHqs89eH | https://www.youtube.com/watch?v=xz7aGehtsk | 689,111 | 1:35:23 | 1 | Kayak | 10/27/16 | 10/28/16 | |
| El Embustero | Musica,Series & Pelicula | UC9-NLYJCltrrTrk0 | https://www.youtube.com/watch?v=stqwr1M91J | 15946 | 1:27:21 | 0 | | 10/14/16 | 10/17/16 | |
| El Embustero | Pro_Vi | UC4VJYp-n07q6ZW | https://www.youtube.com/watch?v=38Pv8tMkxN | 10720 | 1:23:51 | 0 | | 10/26/16 | 10/28/16 | |
| Entre Monjas Anda El Diablo | Musica,Series & Pelicula | UC9-NLYJCltrrTrk0 | https://www.youtube.com/watch?v=Cgbk0QAMK | 3404 | 1:32:50 | 1 | faacademy | 10/14/16 | 10/17/16 | |
| Entre Monjas Anda El Diablo | Mong Tay Deo | UCdfwPb3euUHwjz | https://www.youtube.com/watch?v=HFpR0FQ18 | 1,161 | 1:28:24 | 1 | ouijamovie.com | 10/26/16 | 10/28/16 | |
| Hasta el Viento Tiene Miedo | 999.999 vistas | jagpreetwalia | https://www.youtube.com/watch?v=mEV0F__Uf4 | 31,434 | | 1 | ouijamovie.com | 10/14/16 | 10/17/16 | |
| Hasta el Viento Tiene Miedo | Ultra Clásico | ultraclasico | https://www.youtube.com/watch?v=En_h_WEeC | 59 | 0:49 | 0 | | 10/14/16 | 10/17/16 | |
| Juan Armenta, El Repatriado | chet chet | UCF8Y9zK_P7qaa_Y | https://www.youtube.com/watch?v=qY1Sqk9Gm | 102 | 1:25:07 | 0 | | 10/14/16 | 10/17/16 | |
| Juan Armenta, El Repatriado | La Boca | UCtV1ghLl-Ifzaz1d6 | https://www.youtube.com/watch?v=6k1ivHxczH | 12434 | 1:28:57 | 1 | Capital One | 10/14/16 | 10/17/16 | |
| Para Que Dure...No Se Apure | Rick Scholten | rickjuh1991 | https://www.youtube.com/watch?v=HFxNYtYfag | 4,460 | 2:26:35 | 0 | | 10/28/16 | 10/30/16 | |
| Para Que Dure...No Se Apure | Peymon Arabzdeur | UC_8tzLxSYeF05ho | https://www.youtube.com/watch?v=gD74HU685 | 474 | 0:14 | 1 | EuropaCorpUS | 11/1/16 | 11/2/16 | |
| Paraiso | placerculposo | placerculposo | https://www.youtube.com/watch?v=rLpC97s7VCw | 80886 | 2:31 | 0 | | 10/28/16 | 10/30/16 | |
| Paraiso | unix | UC5zfrfyOrct9FoFd | https://www.youtube.com/watch?v=q8t7hinGUD | 4675 | 4:14 | 0 | | 10/28/16 | 10/30/16 | |
| Un Hombre Llamado El Diablo | Beatrix20 | UCajStH5efqfoGRCh | https://www.youtube.com/watch?v=3zKc2PRV1d | 50,663 | 2:22:11 | 0 | | 10/14/16 | 10/17/16 | |
| Un Hombre Llamado El Diablo | zhha cah | UCulWXumnZYHVt | https://www.youtube.com/watch?v=5fWveVnu1 | 870 | 1:39:11 | 1 | Disney | 10/14/16 | 10/17/16 | |
| Como México No Hay Dos | Canal Romantico y Bohe | UCS-TDrG89zLg6t3 | https://www.youtube.com/watch?v=lfSPMs4Jp2 | 7387 | 1:46:59 | 2 | Nexxus, faacademy | 10/14/16 | 10/17/16 | |
| Contrato con la Muerte | Canal Romantico y Bohe | UCS-TDrG89zLg6t3 | https://www.youtube.com/watch?v=Mjhi1S_Jyz | 154127 | 1:30:04 | 1 | Jack Reacher | 10/26/16 | 10/28/16 | |
| Disparen a Matar | B3NY00612 | B3NY00612 | https://www.youtube.com/watch?v=qeQTivC8n7W | 124 | 1:32:36 | 0 | | 10/27/16 | 10/28/16 | |
| Duro y Parejo en La Casita del P | George Dillon | UCTgFNfLr8_x6RjBn | https://www.youtube.com/watch?v=gZ61-0adCm | 231,188 | 1:58:26 | 1 | Toyota | 10/26/16 | 10/28/16 | |
| El Cuatrero | cha vu | UCbc0QKd8vml5eh | https://www.youtube.com/watch?v=v1U8xM7nfl | 3,393 | 1:25:28 | 11 | Fashionphile, Univision Masterc | 10/14/16 | 10/17/16 | |
| El Gran Triunfo | AvDownloads | avdownloads | https://www.youtube.com/watch?v=eraH_kazm9 | 5722 | 12:07 | 0 | | 10/26/16 | 10/28/16 | |
| El Judicial: Carne de Canon | Hindi Movies | UCsgev71d_q3bti1 | https://www.youtube.com/watch?v=9JXJuDMbJ0 | 34,393 | 1:23:52 | 0 | | 11/1/16 | 11/2/16 | |
| El Macho | prop | UCPoIbwMoMBtvV | https://www.youtube.com/watch?v=D0Fd2OQHK | 7,506 | 2:22:11 | 1 | Metro PCS | 10/14/16 | 10/17/16 | |
| El Ninja Mexicano | Karate Studio | karatestudio | https://www.youtube.com/watch?v=DzGGpTdZyd | 3,080 | 1:35 | 0 | | 10/26/16 | 10/28/16 | |
| El Payo | Gomen Davis | sdallemeier | https://www.youtube.com/watch?v=87rGZsJ4NM | 143689 | 2:02:01 | 0 | | 10/26/16 | 10/28/16 | |
| El Sexologo | Robert Gates | UCchko2uvbq0Uw | https://www.youtube.com/watch?v=zKmp2FmAM | 875 | 1:46:41 | 3 | Fashionphile | 10/26/16 | 10/28/16 | |
| El Último Túnel | Rogelio Torres.Z. | UC6YxaH1IKVpnLA | https://www.youtube.com/watch?v=xxx97I4EW | 389 | 3:03 | 0 | | 10/14/16 | 10/17/16 | |
| Emanuelo | Nono Alferez | UCW8hmuL565iOle | https://www.youtube.com/watch?v=ozY_7A0C4z | 177284 | 1:15:37 | 1 | A Cure for Wellness.com | 10/26/16 | 10/28/16 | |
| En Esta Primavera | Mininha Channel | UCCbJd5i6n_4QXW | https://www.youtube.com/watch?v=URs7lzQCpN | 303,503 | 1:25:58 | 0 | | 10/14/16 | 10/17/16 | |
| En Un Hotel Nadie Duerme | Love Life Hot Life | LoveLifeHotLife | https://www.youtube.com/watch?v=F5Em83Hme | 14,406 | 1:29:21 | 0 | | 10/26/16 | 10/28/16 | |
| Escuela De Rateros | wilfredcarlos1 | wilfredcarlos1 | https://www.youtube.com/watch?v=RROGLnLQih | 1,638 | 1:34:23 | 1 | Snapfish | 10/14/16 | 10/17/16 | |
| Investigador Privado, Muy Priva | Michael Cunningham | UCN9ysOf771VqP2 | https://www.youtube.com/watch?v=d55pJA6kxp | 2230 | 2:08:08 | 0 | | 10/26/16 | 10/28/16 | |
| Juan Charrasqueado Y Gabino B | Musica,Series & Pelicula | UC9-NLYJCltrrTrk0 | https://www.youtube.com/watch?v=1n5g5CFjnN | 32,342 | 1:47:33 | 1 | Genesis | 10/14/16 | 10/17/16 | |
| La Cárcel De Laredo | fatevi2139 | UC4O0ppy0nJ_p6y | https://www.youtube.com/watch?v=AtoXmSuH | 8,653 | 1:40:54 | 1 | Saatva | 10/14/16 | 10/17/16 | |
| La Lechería | rincon cable.Tv | UCIJ_-c7ADDSrCP | https://www.youtube.com/watch?v=HAXbNt5Vch | 2,765 | 1:14:17 | 0 | | 10/26/16 | 10/28/16 | |
| La Ley Del Monte | Mong Tay Deo | UCdfwPb3euUHwjz | https://www.youtube.com/watch?v=ftNuMaquH | 2,261 | 2:00:49 | 1 | Intrepid Museum | 10/26/16 | 10/28/16 | |
| La Loteria | ROBERTO ADAMS | UCpx2pOFGAx1kip | https://www.youtube.com/watch?v=oM8JUqNZb | 95,590 | 1:36:23 | 0 | | 10/27/16 | 10/28/16 | |
| La Viuda Blanca | HolasoyBotman | HollaSoyBotman | https://www.youtube.com/watch?v=Gd3RgRBwK | 2,979 | 1:24:09 | 4 | Jockey, Fordham Football, Shein, | 10/27/16 | 10/28/16 | |
| La Vuelta Del Mexicano | fabian tello | UC6E9NLvuCvBCLZ | https://www.youtube.com/watch?v=aRbgGDRSz6 | 1,590 | 1:16:35 | 1 | Fashionphile | 10/14/16 | 10/17/16 | |
| Las Cariñosas | AndMex_Inc. | UCTL3tuJ2CYJLxCdf | https://www.youtube.com/watch?v=aC9RK2UJ0 | 5597 | 1:32:33 | 0 | | 10/14/16 | 10/17/16 | |
| Las Sirvientas Ardientes | Shane Vaughan | shaniev22 | https://www.youtube.com/watch?v=Eosd_y6_8GjX2 | 93 | 1:24:01 | 1 | Target | 11/1/16 | 11/2/16 | |
| Los Caifanes | brokenfake | brokenfake | https://www.youtube.com/watch?v=TDWfOZ-nU | 22,097 | 1:28:48 | 0 | | 10/27/16 | 10/28/16 | |
| Los Dos Hermanos | Oso del Valle | osodelvalle | https://www.youtube.com/watch?v=MKi2iEAwg2 | 91576 | 4:13 | 0 | | 10/27/16 | 10/28/16 | |
| Patsy, Mi Amor | megalooks100 | megalooks100 | https://www.youtube.com/watch?v=z14FVQYHz4 | 8,437 | 1:15:33 | 0 | | 10/28/16 | 10/30/16 | |
| Picardia Mexicana II | Songloem | UCVNEDN2SALt6Q6 | https://www.youtube.com/watch?v=cbBw1zqgnC | 3,859 | 1:28:29 | 1 | Google | 11/1/16 | 11/2/16 | |
| Por Tu Maldito Amor | Musica,Series & Pelicula | UC9-NLYJCltrrTrk0 | https://www.youtube.com/watch?v=MvmMMpKv | 6195 | 1:35:03 | 1 | faacademy | 10/14/16 | 10/17/16 | |
| Reto A La Vida | anca rumania | ankutzik2012 | https://www.youtube.com/watch?v=9l2CqdBf5u | 10255 | 1:22:14 | 0 | | 10/28/16 | 10/30/16 | |
| Siempre Hay Una Primera Vez | Favoritas - Cine Mexican | UCpH-O81lRiNoPnL | https://www.youtube.com/watch?v=97VDPDjas | 224339 | 1:33:19 | 1 | Netflix--Luke Cage | 10/28/16 | 10/30/16 | |
| Sin Salida | Lvaz | UCngEecP-UDQNQV | https://www.youtube.com/watch?v=QLmHWb4X | 77930 | 1:37:57 | 1 | Miller Lite | 10/28/16 | 10/30/16 | |
| Sor Batalla | Martha Michel Vazquez C | UCl9iN-LdsAe1tlG-W | https://www.youtube.com/watch?v=GbsBu5P9cf | 19,692 | 1:34:32 | 0 | | 10/28/16 | 10/30/16 | |
| Todo Un Hombre | Gung Ho | UCTTpFLtroLzGiE9N | https://www.youtube.com/watch?v=sRf0xsAZVGq | 3,568 | 1:40:35 | 1 | Fordham Football | 10/28/16 | 10/30/16 | |
| Tremendo escopetón | Carl Morin | UCPf9-oNUh8Qp5-P | https://www.youtube.com/watch?v=sYSuVZ4j4L | 1,722 | 2:32:10 | 2 | Saatva and Toyota | 10/14/16 | 10/17/16 | |
| Tu Camino Y El Mio | Musica,Series & Pelicula | UC9-NLYJCltrrTrk0 | https://www.youtube.com/watch?v=4IsQxG4Od5 | 1,372 | 1:15:36 | 0 | | 10/14/16 | 10/17/16 | |
| Un macho en la cárcel de mujer | Michael Wilson | UCNACAyHj1D_Cva | https://www.youtube.com/watch?v=s2lY9Blu_5 | 489,149 | 2:42:55 | 1 | Wix.com | 10/14/16 | 10/17/16 | |
| Una Vez, Un Hombre | Ross delima | UC83N7S5eedWNx | https://www.youtube.com/watch?v=HZGGQBYzac | 13,205 | 1:21:46 | 0 | | 11/1/16 | 11/2/16 | |
| Violencia a domicilio | jose antonio Gomez | UCY5zS9PwHqs89eH | https://www.youtube.com/watch?v=6EEokpLyBf | 3,260 | 1:26:18 | 0 | | 10/28/16 | 10/30/16 | |

## Summary and Totals

**Total Infringing Videos Removed**

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| | Jan: 76 |
| | Feb: 56 |
| | Mar: 30 |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2016 | Apr: 30 | | | | | | | | |
| | | May: 56 | | | | | | | | |
| | | June: 63 | | | | | | | | |
| | | July: 64 | | | | | | | | |
| | | Aug: 53 | | | | | | | | |
| | | Sep: 78 | | | | | | | | |
| | | Oct: 170 | | | | | | | | |
| | Total | 676 | | | | | | | | |

## Summary of Repeat Offenders

Total repeat offenders infringing more than 3 times: **23**
Terminated offenders infringing more than 3 times: **20**
Total repeat infringing 3 times: **106**
Terminated offenders infringing 3 times: **95**
Total Terminated offenders: **115**
Repeat Offenders for Month 2016: **3** (highlighted above)

**November 5, 2016 - December 7, 2016 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Hermelinda Linda | Alicia Sanchez | UCKcGGG0W8Xzhe | https://www.youtube.com/watch?v=MxrDrP361s | 3,110 | 3:02 | 0 | | 11/22/16 | 11/23/16 | |
| Hermelinda Linda | elmer omero | UCglkTDZhde4vxsO | https://www.youtube.com/watch?v=87x_ZkFzbqs | 30,159 | :30 | 0 | | 11/22/16 | 11/23/16 | |
| Hermelinda Linda | EMBAXX | UCEOO5CM-2PCfOv | https://www.youtube.com/watch?v=CO7QuGiaW | 30,856 | :42 | 0 | | 11/22/16 | 11/23/16 | |
| Hermelinda Linda | Ernesto Quiroz | UCX9W8YSxXXKk0I | https://www.youtube.com/watch?v=J05N2PIXKC | 2,853 | 4:38 | 0 | | 11/22/16 | 11/23/16 | |
| Hermelinda Linda | La Makina Del 7 | UCQUI4Pmyc6OiW | https://www.youtube.com/watch?v=In7ZnjdyDu4 | 2,323 | :39 | 0 | | 11/22/16 | 11/23/16 | |
| Hermelinda Linda | Luis Ann Minogue | UC2-QTEX4dd4LWC | https://www.youtube.com/watch?v=wLf4LhqDQs | 3,094 | :36 | 0 | | 11/22/16 | 11/23/16 | |
| Hermelinda Linda | Martha Michel Vazquez | UCJ9iN-LdiAe1IG-W | https://www.youtube.com/watch?v=5LnevRm26s | 526,337 | 1:32:05 | 1 | Fabletics | 11/11/16 | 11/2/16 | |
| Hermelinda Linda | TheUploader2012's chan | TheUploader2012 | https://www.youtube.com/watch?v=c9V2LXHnH | 91,388 | 7:40 | 0 | | 11/22/16 | 11/23/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=74PQaSvSb | 410,993 | 9:31 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=ack-b360h3 | 263,666 | 9:29 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=3EqJ1xzeW2 | 253,225 | 3:02 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=rsECNJayqVY | 138,270 | 9:30 | 1 | Dinotrux | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=WsNmyB5ha | 129,743 | 9:29 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=MN_Ho9Avw | 124,850 | 9:29 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=mlUi0lXVs4 | 93,550 | 6:37 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=34OiWIVVU | 92,440 | 9:17 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=6J2_u0yS8g | 88,350 | 8:42 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=ybnjFLPRMw | 80,405 | 9:05 | 0 | | 11/1/16 | 11/2/16 | |
| Hermelinda Linda | titan2654 | titan2654 | https://www.youtube.com/watch?v=awnAzpPC0 | 75,904 | 9:36 | 0 | | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Canta Cl | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=ZgB4ByrX-zj | 49,951 | 3:03 | 1 | Cuba | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Canta Cl | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=pbnvTPLFG3 | 46,164 | 5:10 | 0 | | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Canta Cl | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=CthYuiTtum | 33,984 | 2:41 | 0 | | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Canta Cl | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=uKEPEqzEPr | 30,614 | 3:21 | 0 | | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Canta Cl | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=msvO6xoS5O | 27,992 | 5:28 | 0 | | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Canta Cl | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=L2IfiQkT7Cc | 27,616 | 4:25 | 0 | | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Canta Cl | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=w1_PQ7X6d | 26,606 | 6:26 | 1 | Supermambo | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Canta Cl | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=jGgth1ARPf | 25,134 | 4:13 | 0 | | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Canta Cl | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=lf5bPgBVcAe | 24,701 | 8:30 | 1 | Supermambo | 11/1/16 | 11/2/16 | |
| Secuestro en Acapulco/Canta Cl | prettysky01 | prettysky01 | https://www.youtube.com/watch?v=A5h3FiIqyC9 | 22,463 | 8:03 | 1 | Consoul | 11/1/16 | 11/2/16 | |
| Acorralado | greatest 4 | UC_hd_GVXUbaAQi | https://www.youtube.com/watch?v=i4itbQ6DRl | 36127 | 2:04:16 | 1 | NYU Langone | 11/21/16 | 11/23/16 | |
| Acorralado | kashif915 | kashif915 | https://www.youtube.com/watch?v=SK4txKNjpR | 3052 | 1:48:52 | 0 | | 11/21/16 | 11/23/16 | |
| Acorralado | Kulkarni02 | UCKi4Lfz08jJ9xVVc | https://www.youtube.com/watch?v=ScLnPpjkXe | 37 | 1:31:29 | 0 | | 12/2/16 | 12/6/16 | |
| Acorralado | Lokhande1Joy | UCYuqghZQoo0zLzb | https://www.youtube.com/watch?v=JjuS5e5Qrd | 1236 | 1:31:29 | 1 | Google | 11/21/16 | 11/23/16 | |
| Acorralado | proedit | UCiN4OrVb6FWm2 | https://www.youtube.com/watch?v=H0aK-nSxfK | 30129 | 2:03:15 | 1 | Google | 11/21/16 | 11/23/16 | |
| Acorralado | SiniestroVisión 8 | UCWm-z0KFoIN75U | https://www.youtube.com/watch?v=cNCJE2_FsEQ | 16,156 | 1:31:28 | 0 | | 11/18/16 | 11/20/16 | |
| Acorralado | Songdem | UCVNEDN2SAUEQd | https://www.youtube.com/watch?v=_AG8iQa10X | 1641 | 2:03:34 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Acorralado | Victoria4 | UCIpSezkWWAuEV | https://www.youtube.com/watch?v=bgz0INZOw | 27478 | 2:04:16 | 0 | | 12/2/16 | 12/6/16 | |
| El Diablo, El Santo Y El Tonto | 7Washingerchv | UCyUzeR4wvgWRe | https://www.youtube.com/watch?v=5tokn05_vsO | 174 | 1:31:16 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Diablo, El Santo Y El Tonto | Carina02 | UC5HwUw7rklU8Q | https://www.youtube.com/watch?v=AYcuRg1aC | 3 | 1:31:16 | 0 | | 11/21/16 | 11/23/16 | |
| El Diablo, El Santo Y El Tonto | Elanor Kanesha | UCi7e8ss0EGUG2SP | https://www.youtube.com/watch?v=CO3EgCewol | 25 | 2:24:18 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Diablo, El Santo Y El Tonto | farruko garcia | UCbW48ZentikyM7 | https://www.youtube.com/watch?v=sJuQ6n9X0J | 40 | 1:31:16 | 0 | | 11/21/16 | 11/23/16 | |
| El Diablo, El Santo Y El Tonto | haekvnxf27 | UCnsYiIbb1LvMPQF | https://www.youtube.com/watch?v=qa4cFJJnjpM | 2 | 1:31:16 | 0 | | 11/21/16 | 11/23/16 | |
| El Diablo, El Santo Y El Tonto | noname | UCmnEqr5g-YMk31 | https://www.youtube.com/watch?v=rGZrXN9qld | 12021 | 1:34:37 | 1 | Amazon | 11/18/16 | 11/20/16 | |
| El Diablo, El Santo Y El Tonto | Sarmas | UCgxxOvNqpYy74K | https://www.youtube.com/watch?v=iaSJCBvqsEU | 2361 | 1:31:16 | 0 | | 11/18/16 | 11/20/16 | |
| El Diablo, El Santo Y El Tonto | vicky manage | UCvekWyslvG7E66 | https://www.youtube.com/watch?v=R_bsMRUq15 | 7501 | 1:29:38 | 1 | Citi | 11/22/16 | 11/23/16 | |
| Dando y Dando | Alvin Mcpherson | UCxDud5JiixxVcHu | https://www.youtube.com/watch?v=YyRH2HEgsO | 2 | 1:24:53 | 0 | | 11/18/16 | 11/20/16 | |
| Dando y Dando | El Mexicano | UClyBpFQ_Rr0gYCF | https://www.youtube.com/watch?v=nhGP1ycIXfU | 5,767 | 1:20:51 | 1 | World of Tanks, Aliexpress, G2A, iFly | 11/18/16 | 11/20/16 | |
| Dando y Dando | Jeffrey Mattingly | UC1d351SeiWVfuor | https://www.youtube.com/watch?v=cKYtjtyq1os | 331 | 2:20:40 | 0 | | 11/21/16 | 11/23/16 | |
| Dando y Dando | Martin Garcia | neron628 | https://www.youtube.com/watch?v=QeCbyJXxS2 | 30,421 | 1:28:36 | 0 | | 11/1/16 | 11/2/16 | |
| Dando y Dando | Paul Mahn | UC48OzRvOHjWpF- | https://www.youtube.com/watch?v=eLZW7s1z6v | 81,752 | 1:53:11 | 1 | AT&T | 11/1/16 | 11/2/16 | |
| Dando y Dando | Philip Carter | UCRObX8pEo6fJ3I0 | https://www.youtube.com/watch?v=uKXnTlrrKsw | 26153 | 1:50:46 | 1 | Pedigree | 11/18/16 | 11/20/16 | |
| Dando y Dando | Shane Vaughan | shaniev22 | https://www.youtube.com/watch?v=I3mNnpBdK | 114 | 1:37:01 | 0 | | 11/1/16 | 11/2/16 | |
| El Arracadas | hay gua | UCVdZgi4hc8YTiPY | https://www.youtube.com/watch?v=a2vsmtivZel | 329 | 1:42:19 | 4 | Advance Dexterminating, Cryptaris, Lime Crime, & Bronx Auto Sale | 11/21/16 | 11/23/16 | |
| El Arracadas | Kulkarni JuliaSydney1 | UCQAbTCfwADNDU | https://www.youtube.com/watch?v=a8mgph24sk | 219 | 1:49:46 | 0 | | 11/21/16 | 11/23/16 | |
| El Arracadas | Qwekynxtf23 | UCo33QeSHuoEjrm | https://www.youtube.com/watch?v=KBcUO0kTR | 1411 | 1:49:46 | 0 | | 12/2/16 | 12/6/16 | |
| El Arracadas | Pham thanh3 | UCiGgqrUS_1G55yk | https://www.youtube.com/watch?v=1VFtgTeh4e | 283 | 1:49:46 | 0 | | 11/21/16 | 11/23/16 | |
| El Arracadas | SeeYou | UCs86hOR35_oiXcl | https://www.youtube.com/watch?v=7yyBa2akLU | 103 | 1:49:35 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Arracadas | Songdem | UCVNEDN2SAUEQd | https://www.youtube.com/watch?v=xd9hwND1Jg | 1,115 | 1:46:49 | 1 | iHeartradio | 11/18/16 | 11/20/16 | |
| El Arracadas | victor moza | UCbQuSbO8TLO-al | https://www.youtube.com/watch?v=IGbcddab0G | 1,466 | 1:43:12 | 0 | | 11/29/16 | 12/5/16 | |
| El Carro de la Muerte | Qvc Santana | UCwi39gQ8rXlMZH | https://www.youtube.com/watch?v=79b_ynyMX | 568 | 5:04 | 0 | | 11/22/16 | 11/23/16 | |
| El Carro de la Muerte | Qvc Santana | UCwi39gQ8rXlMZH | https://www.youtube.com/watch?v=oqlvqINQcfhd | 474 | 5:00 | 0 | | 11/22/16 | 11/23/16 | |
| El Carro de la Muerte | Qvc Santana | UCwi39gQ8rXlMZH | https://www.youtube.com/watch?v=Umia87n3Ii | 449 | 5:04 | 0 | | 11/22/16 | 11/23/16 | |
| El Carro de la Muerte | Qvc Santana | UCwi39gQ8rXlMZH | https://www.youtube.com/watch?v=Gxgd1G0Wx | 428 | 5:46 | 0 | | 11/22/16 | 11/23/16 | |
| El Carro de la Muerte | Qvc Santana | UCwi39gQ8rXlMZH | https://www.youtube.com/watch?v=k-ZZYQj7KxN | 426 | 5:01 | 0 | | 11/22/16 | 11/23/16 | |
| El Carro de la Muerte | Qvc Santana | UCwi39gQ8rXlMZH | https://www.youtube.com/watch?v=KC6-STw-7G | 426 | 5:06 | 0 | | 11/22/16 | 11/23/16 | |
| El Carro de la Muerte | Qvc Santana | UCwi39gQ8rXlMZH | https://www.youtube.com/watch?v=_40hfleOcj | 73 | 0:22 | 0 | | 11/22/16 | 11/23/16 | |
| Matar O Morir | 7Washingerchv | UCyUzeR4wvgWRe | https://www.youtube.com/watch?v=ZT5smmGa | 1 | 1:38:52 | 1 | Blueprint | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Matar O Morir | Carina02 | UC5HwUw7rklU8Q | https://www.youtube.com/watch?v=QfoHFvSx-iO | 4 | 1:38:52 | 0 | | 11/22/16 | 11/23/16 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Matar O Morir | Pham thanh2 | UCyPVbO7NyCd9qz | https://www.youtube.com/watch?v=f4AQhu7JJ9k | 47 | 1:38:52 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Matar O Morir | Sarmas | UCgxxOVNqpYy74K | https://www.youtube.com/watch?v=ptApY-KS8no | 705 | 1:38:52 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Matar O Morir | SeeYou | UCsB6hOR35_oiXc0 | https://www.youtube.com/watch?v=99FMZoBUT | 7 | 1:38:42 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Matar O Morir | Songdem | UCVNEDN2SAUEQd | https://www.youtube.com/watch?v=0O36J5BjsH | 6208 | 1:38:52 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Matar O Morir | zerange | UCSZcPFEvChwE1E- | https://www.youtube.com/watch?v=Q5JCGBTiyE- | 60 | 1:34:10 | 1 | Verizon | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Coyote Y La Bronca | Diego Casallas | UCXu00ZR9GhEOrc | https://www.youtube.com/watch?v=4bmmbKLBz | 9,233 | 1:35:29 | 1 | Incorporated | 11/29/16 | 12/5/16 | |
| El Coyote Y La Bronca | Kulkarni02 | UCXi4LfzO8jJ9xVVj | https://www.youtube.com/watch?v=ZKxg4R1KIA | 478 | 1:31:39 | 0 | | 12/2/16 | 12/6/16 | |
| El Coyote Y La Bronca | Lokhande1Joy | UCYuogh2Qso0zLr9 | https://www.youtube.com/watch?v=nivjgrWEmUz | 1368 | 1:31:39 | 0 | | 11/21/16 | 11/23/16 | |
| El Coyote Y La Bronca | SeeYou | UCsB6hOR35_oiXc0 | https://www.youtube.com/watch?v=TC8aalwKzo | 1 | 1:31:40 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Coyote Y La Bronca | Songdem | UCVNEDN2SAUEQd | https://www.youtube.com/watch?v=LmpEpH6gR | 2205 | 1:31:39 | 2 | Perecman Firm, PLLC, Lime Crime, | 11/18/16 | 11/20/16 | |
| El Coyote Y La Bronca | victor moza | UCbQyuSbO8TLO-a | https://www.youtube.com/watch?v=GxQzHzjPBi | 172 | 1:29:27 | 0 | | 11/22/16 | 11/23/16 | |
| El Tahur | Choudhury4 | UCas5X9LVt_DXN6 | https://www.youtube.com/watch?v=V4JoZS2_0x | 220 | 1:50:17 | 0 | | | | This video has been removed for violating YouTube's policy on spam, deceptive practices, and scams. |
| El Tahur | Diaz1 | UClq-GAcTHWXQPc | https://www.youtube.com/watch?v=lj_gG6Rs_xs | 16,465 | 1:51:58 | 0 | | | | This video has been removed for violating YouTube's policy on spam, deceptive practices, and scams. |
| El Tahur | Diego Casallas | UCXu00ZR9GhEOrc | https://www.youtube.com/watch?v=6kfYdOQuV0 | 27,765 | 1:58:01 | 1 | Incorporated | 11/29/16 | 12/5/16 | |
| El Tahur | Grace1 | UCPEv1DueGNMqu | https://www.youtube.com/watch?v=bhDww2ClJ | 2182 | 1:51:58 | 1 | | 11/21/16 | 11/23/16 | |
| El Tahur | hoa thuong | UCo_phwhWEbwlg | https://www.youtube.com/watch?v=JRvLVKRpd | 2,252 | 1:50:07 | 1 | Allstate | 11/18/16 | 11/20/16 | |
| El Tahur | vicky manage | UCvekWyslvG7E66 | https://www.youtube.com/watch?v=J0m2Sh5xm | 281 | 1:51:43 | 1 | Playstation | 12/2/16 | 12/6/16 | |
| El Cuatrero | 7Washingerchv | UCyUzeR4wvgWRer | https://www.youtube.com/watch?v=MSe1yhGCJ | 34 | 49:26 | 1 | Star | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Cuatrero | Bandica | UCfF7WWVzUBMrt | https://www.youtube.com/watch?v=SCVf3BIS3A | 20613 | 49:26 | 1 | Playstation | | | This video is no longer available due to a copyright claim by Athos Overseas Ltd. |
| El Cuatrero | Bandica | UCfF7WWVzUBMrt | https://www.youtube.com/watch?v=SCVf3BIS3A | 13503 | 49:26 | 8 | HP, Upwork, Lime Crime, LinkedIn, Xero, | 11/18/16 | 11/20/16 | |
| El Cuatrero | Poduval Gabrielle02 | UC6xVnA12_Hr2bh | https://www.youtube.com/watch?v=VNhOPKpsb | 6174 | 49:26 | 1 | Ford | 12/2/16 | 12/6/16 | |
| El Cuatrero | victor moza | UCbQyuSbO8TLO-a | https://www.youtube.com/watch?v=h329uL4Gpt | 124 | 1:21:24 | 2 | Ads by google, BMW | 12/2/16 | 12/6/16 | |
| El Macho | Belindava Patil1 | UCrmnd8DKqQU2 | https://www.youtube.com/watch?v=SssMd4sen | 116 | 2:22:11 | 0 | | 11/22/16 | 11/23/16 | |
| El Macho | Carina02 | UCSHwUw7rkIU8O | https://www.youtube.com/watch?v=o6l0G1xxlY4 | 3 | 2:22:11 | 0 | | 11/21/16 | 11/23/16 | |
| El Macho | Chiplunkar Joy03 | UC092ASsHzbpRYax | https://www.youtube.com/watch?v=H2YWSNoa | 565 | 2:22:11 | 1 | Audible.com | 12/2/16 | 12/6/16 | |
| El Macho | mexican anna | UCiRbqmg2aP1rVA | https://www.youtube.com/watch?v=6ObiCDwprc | 15,142 | 2:22:11 | 4 | Nexxus, Lego, Cryptaris, Finish Line | 11/18/16 | 11/20/16 | |
| El Macho | PatelC | UCiT8EQXLkkuo6D5 | https://www.youtube.com/watch?v=q8MuGH5m | 3660 | 2:22:11 | 0 | | 12/2/16 | 12/6/16 | |
| Juan Armenta, "El Repatriado" | Alan Kittredge | sjamie1205 | https://www.youtube.com/watch?v=Gh_yt-zC_B4 | 2412 | 1:37:23 | 1 | Porsche | 12/2/16 | 12/6/16 | |
| Juan Armenta, "El Repatriado" | Crescencio Segoviano Ga | UCSp2uJGfL0jGeret | https://www.youtube.com/watch?v=uoY0YTTGb | 214 | 1:28:57 | 0 | | 11/22/16 | 11/23/16 | |
| Juan Armenta, "El Repatriado" | Eduardo Menjivar | UCl2Jm-9GbJze5vd | https://www.youtube.com/watch?v=WJBc7rZZqc | 193917 | 1:28:57 | 1 | Zonnic | 11/22/16 | 11/23/16 | |
| Juan Armenta, "El Repatriado" | Eduardo Menjivar | UCl2Jm-9GbJze5vd | https://www.youtube.com/watch?v=WJBc7rZZqc | 61,059 | 1:28:57 | 1 | Movie Trailer | 11/22/16 | 11/23/16 | |
| Juan Armenta, "El Repatriado" | zerange | UCSZcPFEvChwE1E- | https://www.youtube.com/watch?v=dxrcEHT9VZ | 62 | 1:24:43 | 1 | Ford | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Ley del Monte | cru20diego | UCKB77b1QrM1_Di | https://www.youtube.com/watch?v=O6nIOalpQa | 8,258,597 | 2:54 | 1 | Neighborhood Appliances | 11/22/16 | 11/23/16 | |
| La Ley del Monte | hoa thuong | UCo_phwhWEbwlg | https://www.youtube.com/watch?v=WuGlYWOB | 2,440 | 1:59:56 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Ley del Monte | Jose Santos | UCzPE54K-IJDc-wH | https://www.youtube.com/watch?v=L38mxYHrzv | 87,340 | 8:26 | 1 | Neighborhood Appliances | 11/22/16 | 11/23/16 | |
| La Ley del Monte | Qwekynxtf23 | UCo33QeSHuoEjrm | https://www.youtube.com/watch?v=qb4zvaQIuD | 1 | 1:59:56 | 0 | | 12/2/16 | 12/6/16 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| La Ley del Monte | Pham thanh3 | UCiGgqrUS_1G55yf | https://www.youtube.com/watch?v=aITwg2F_-X/ | 132 | 1:59:56 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Entre Monjas Anda El Diablo | Diego Casallas | UCXu00ZR9GhEOrd | https://www.youtube.com/watch?v=FgapHZhmL/ | 27,580 | 1:31:50 | 1 | Suse | 11/29/16 | 12/5/16 | |
| Entre Monjas Anda El Diablo | haekynxf27 | UCnsYiIbb1LvMPQt | https://www.youtube.com/watch?v=08PkEYBRM | 327 | 1:24:26 | 0 | | 11/21/16 | 11/23/16 | |
| Entre Monjas Anda El Diablo | hoa thuong | UCo_phwhWEbwia | https://www.youtube.com/watch?v=96Ujt5K9U/ | 487 | 1:24:26 | 1 | Squarespace | 11/18/16 | 11/20/16 | |
| Entre Monjas Anda El Diablo | vicky manage | UCvekWyslvG7666 | https://www.youtube.com/watch?v=ouAYu3P8I5 | 223 | 1:24:36 | 1 | Playstation | 12/2/16 | 12/6/16 | |
| La Dinastia de la Muerte | El Tayta | UCt-vyJqefTzR4hnO | https://www.youtube.com/watch?v=izmz7jzk8A | 27,240 | 1:26:17 | 3 | Lime Crime, All State Insurance | 11/22/16 | 11/23/16 | |
| La Dinastia de la Muerte | Fabian Tello | UCfI5PCKASU-6-wIc | https://www.youtube.com/watch?v=BPQ-uNdA6/ | 52,685 | 1:00:45 | 0 | | 11/22/16 | 11/23/16 | |
| La Dinastia de la Muerte | Fabian Tello | UCfI5PCKASU-6-wIc | https://www.youtube.com/watch?v=ZZP2vUfXe-/ | 17,819 | 24:57 | 0 | | 11/22/16 | 11/23/16 | |
| La Dinastia de la Muerte | Rogelio Delgado | UCLEwvCowRTffmj | https://www.youtube.com/watch?v=ikpEBCWb0/ | 57,493 | 1:26:19 | 0 | | 11/29/16 | 12/7/16 | |
| Picardia Mexicana | Crescencio Segoviano Ga | UCSp2uJGfL0jGere | https://www.youtube.com/watch?v=sVud07cyJ | 18861 | 1:47:53 | 0 | | 11/22/16 | 11/23/16 | |
| Picardia Mexicana | Crescencio Segoviano Ga | UCSp2uJGfL0jGere | https://www.youtube.com/watch?v=ia7PTtukENo | 2,187 | 1:47:30 | 0 | | 11/29/16 | 12/2/16 | |
| Picardia Mexicana | Pham thanh2 | UCyPVbO7NyCd9qz | https://www.youtube.com/watch?v=X_pOGi2g3w | 38 | 1:47:30 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Picardia Mexicana | Songdem | UCVNEDnZSAUEQd | https://www.youtube.com/watch?v=imiU5KBxGx/ | 1,194 | 1:47:30 | 2 | Legalzoom; Lake grown Tilapia | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Picardia Mexicana II | Kumar Jasmine4 | UCehT_ClWOeW4n | https://www.youtube.com/watch?v=Kimx6XFvms | 1,189 | 1:35:19 | 0 | | 11/22/16 | 11/23/16 | |
| Picardia Mexicana II | Pham thanh3 | UCiGgqrUS_1G55yf | https://www.youtube.com/watch?v=XYNSg8tlN3/ | 33 | 1:35:19 | 0 | | | | This video has been removed by the user. |
| Picardia Mexicana II | Songdem | UCVNEDnZSAUEQd | https://www.youtube.com/watch?v=cbBwJjzzgno | 3,859 | 1:28:29 | 1 | Google | 11/1/16 | 11/2/16 | |
| Picardia Mexicana II | zeranoe | UCSZcPFEvChwE1E- | https://www.youtube.com/watch?v=DvJBKaTKJF- | 964 | 1:35:19 | 1 | Ford | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Solo Para Adulteros | Alex Barnes | UCVCy5Ld3q9P38c | https://www.youtube.com/watch?v=fF5JwKi5fbt | 1772 | 2:07:06 | 1 | Voitek | 11/22/16 | 11/23/16 | |
| Solo Para Adulteros | Allen Bryant | UCc6FDJBgE5gjN9a | https://www.youtube.com/watch?v=5mjHIJcnSP/ | 30622 | 1:59:50 | 1 | Gorayeb | 11/22/16 | 11/23/16 | |
| Solo Para Adulteros | denradia | UCTGAH8ke3Th4JY | https://www.youtube.com/watch?v=1rt08bjGvF/ | 6,767 | 1:30:11 | 1 | Ads by google | 11/22/16 | 11/23/16 | |
| Solo Para Adulteros | Michael Garguilo | UCOqELTeDwdD0-9 | https://www.youtube.com/watch?v=CqThWXTUz | 88 | 3:22:30 | 0 | | 11/22/16 | 11/23/16 | |
| Un Macho En La Carcel De Mujer | Allen Bryant | UCc6FDJBgE5gjN9a | https://www.youtube.com/watch?v=gi28vzPD-5/ | 74938 | 2:41:41 | 0 | | 11/22/16 | 11/23/16 | |
| Un Macho En La Carcel De Mujer | Claudia Rodriguez | UCAB7IxhhiT769rc | https://www.youtube.com/watch?v=pDVqc8dH | 1,640 | 1:28:43 | 0 | | 11/22/16 | 11/23/16 | |
| Un Macho En La Carcel De Mujer | Jesse White | UCxe9e-tiaRFQfYT5 | https://www.youtube.com/watch?v=20hOw03Nd/ | 170 | 4:34:51 | 0 | | 11/22/16 | 11/23/16 | |
| Un Macho En La Carcel De Mujer | Michael Garguilo | UCOqELTeDwdD0-9 | https://www.youtube.com/watch?v=_SCi30jv1tk | 2,584 | 4:21:56 | 0 | | 11/22/16 | 11/23/16 | |
| Como México No Hay Dos | Pham thanh4 | UCqrYCeRbbDJJB4H | https://www.youtube.com/watch?v=i7cbMQUHJ | 8259 | 1:46:48 | 0 | | 11/21/16 | 11/23/16 | |
| Como México No Hay Dos | Poduval Gabrielle03 | UC-sIUbUsIabcTFcl | https://www.youtube.com/watch?v=s0cEps_IKw/ | 1980 | 1:46:48 | 1 | Champs | 12/2/16 | 12/6/16 | |
| Como México No Hay Dos | Songdem | UCVNEDnZSAUEQd | https://www.youtube.com/watch?v=oy0dqpvbHy | 469 | 1:46:48 | 2 | Office Christmas Party, Digi Keg | 11/18/16 | 11/20/16 | |
| Duro Y Parejo En La Casita Del Pc | Jeffrey Mattingly | UC1d35J5eiWVfuo | https://www.youtube.com/watch?v=hTnDRM7qp | 124 | 2:40:51 | 0 | | 11/21/16 | 11/23/16 | |
| Duro Y Parejo En La Casita Del Pc | Philip Carter | UCRObXBpEo6fJ3I0 | https://www.youtube.com/watch?v=E75k61MUX | 22189 | 2:05:41 | 3 | Doctor Strange Fandango, SteelMaster, Avis Car Sales | 11/18/16 | 11/20/16 | |
| Duro Y Parejo En La Casita Del Pc | 山裡 阿巴 | UCe8-eSBaxUgvtQO | https://www.youtube.com/watch?v=9YjN6kz0f8e | 3072 | 1:30:26 | 2 | PC RICHARDS, fallinlovepuertorico.com | 12/9/16 | 12/5/16 | |
| El Embustero | Lal32 | UCe5rvMbdZq2jZtD | https://www.youtube.com/watch?v=9YjN6kz0f8e | 1779 | 1:23:51 | 0 | | 11/18/16 | 11/20/16 | |
| El Embustero | my share | UCDfAG6j3OYdfVga | https://www.youtube.com/watch?v=rtBAF_G9JJU | 12563 | 1:23:51 | 1 | Asana | | | This video has been removed by the user. |
| El Embustero | my share | UCDfAG6j3OYdfVga | https://www.youtube.com/watch?v=rtBAF_G9JJU | 4389 | 1:23:51 | 6 | Perecman Firm, PLLC, Linkedin, Youtube NetCam Live, | 11/18/16 | 11/20/16 | |
| La Chamuscada | OFFICIAL Irma Serrano, L | UCEZOpAN6U_cC50 | https://www.youtube.com/watch?v=865tHthl3ZI | 23416 | 1:53 | 0 | | 11/22/16 | 11/23/16 | |
| La Chamuscada | OFFICIAL Irma Serrano, L | UCEZOpAN6U_cC50 | https://www.youtube.com/watch?v=fTYCbJaN4Z8 | 17305 | 4:11 | 0 | | 11/22/16 | 11/23/16 | |
| La Chamuscada | ramixiz2014 | UCKxOyu0Wq9_AW | https://www.youtube.com/watch?v=Sjv9ULHe39 | 1937 | 1:32:26 | 0 | | 11/22/16 | 11/23/16 | |
| Los Hojalateros | Alex Barnes | UCVCy5Ld3q9P38c | https://www.youtube.com/watch?v=yu0Sd06vsA | 19567 | 2:51:15 | 1 | Google | 11/22/16 | 11/23/16 | |
| Los Hojalateros | MexicanMovieHouse | IsraelMovieHouse | https://www.youtube.com/watch?v=RcTiJDsjruQ | 24 | 1:38:11 | 2 | Suse, Citibank | 11/22/16 | 11/23/16 | |
| Los Hojalateros | Michael Garguilo | UCOqELTeDwdD0-9 | https://www.youtube.com/watch?v=F-ORt5cheX | 1,041 | 3:37:19 | 0 | | 11/22/16 | 11/23/16 | |
| Los Plomeros y Las Ficheras | Brianna hoa Shastri1 | UCFERIMK17hfBIZi | https://www.youtube.com/watch?v=6GSgui5eEU | 1 | 1:45:22 | 0 | | 11/29/16 | 12/2/16 | |
| Los Plomeros y Las Ficheras | Caballero Del Mal | UCb1v3dUQEmlxZg | https://www.youtube.com/watch?v=HNL6wF8R9 | 162 | 1:45:22 | 0 | | 11/22/16 | 11/23/16 | |
| Los Plomeros y Las Ficheras | sigap hipl movie | UClZSzUWachvzscT | https://www.youtube.com/watch?v=nZmsv8hfnh/ | 16 | 1:45:22 | 0 | | 11/29/16 | 12/2/16 | |
| Tacos Al Carbon | Aiagaonkar1 | UCQNCtkg_8yMsyt/ | https://www.youtube.com/watch?v=9mgalCrqs6 | 506 | 1:36:02 | 0 | | 11/22/16 | 11/23/16 | |
| Tacos Al Carbon | Choudhurv4 | | https://www.youtube.com/watch?v=okZiH2sGUv | 147 | 1:36:02 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Tacos Al Carbon | proedit | UCiN4OrVb6FWm2 | https://www.youtube.com/watch?v=ph1U3sY79l | 45 | 1:31:57 | 1 | Capital One | 11/22/16 | 11/23/16 | |
| Dos Camioneros Con Suerte | Drama emocional en el a | UCYqn8XKfDict14p | https://www.youtube.com/watch?v=xJAnVxTKhh | 2,519 | 1:28:43 | 0 | | 11/29/16 | 12/5/16 | |
| Dos Camioneros Con Suerte | Pelicula Completa | UCbPdicrDsjArMIT | https://www.youtube.com/watch?v=w8OeCsSi-2c | 1293 | 1:28:43 | 2 | Shoes Pie, Appliance Warehouse | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Semental de Palo Alto | Cine picaro | UCJqG0FOKe4zabG | https://www.youtube.com/watch?v=_uWwbszpg | 199497 | 50:32 | 0 | | 11/18/16 | 11/20/16 | |
| El Semental de Palo Alto | Cine picaro | UCJqG0FOKe4zabG | https://www.youtube.com/watch?v=ogrvrcnHWa/ | 185679 | 37:30 | 1 | Google | 11/18/16 | 11/20/16 | |
| Entre Compadres Te Veas | my share | UCDfAG6j3OYdfVga | https://www.youtube.com/watch?v=_w8rVBT92q | 28152 | 1:28:54 | 1 | Rules Don't Apply--Film | | | This video has been removed by the user. |
| Entre Compadres Te Veas | my share | UCDfAG6j3OYdfVga | https://www.youtube.com/watch?v=_w8rVBT92n | 860 | 1:28:54 | 1 | World of Warships | 11/18/16 | 11/20/16 | |
| Hermelinda Linda II | heraclio molino | HeraclioIV | https://www.youtube.com/watch?v=qQn5AE34sp | 126987 | 2:44 | 0 | | 11/22/16 | 11/23/16 | |
| Hermelinda Linda II | heraclio molino | HeraclioIV | https://www.youtube.com/watch?v=pD0f5U4jGo/ | 13787 | 1:45 | 1 | Life--Movie Trailer | 11/22/16 | 11/23/16 | |
| Jalisco Nunca Pierde | Pham thanh3 | UCiGgqrUS_1G55yf | https://www.youtube.com/watch?v=Evb6obDJJf7 | 1,482 | 1:29:53 | 10 | Mazda, Ford Explorer, SUSE, SAP HANA, | | | This video is no longer available because the YouTube account associated with this video has been terminated. |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Jalisco Nunca Pierde | Songdem | UCVNEDN2SAUEQd | https://www.youtube.com/watch?v=U4aa3vuGX | 12329 | 1:29:53 | | Perecman Firm, PLLC | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Juan Charrasqueado Y Gabino B | Diego Casallas | UCXu00ZR9GhEOro | https://www.youtube.com/watch?v=D5tDbbQGL | 25,873 | 1:47:33 | 0 | | 11/29/16 | 12/5/16 | |
| Juan Charrasqueado Y Gabino B | zeranoe | UCSZcPFEvChwE1E- | https://www.youtube.com/watch?v=e9G20JaolIN | 385 | 1:39:47 | 1 | Ford | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Banda del Carro Rojo | Jeffry Duran | UCffZKe60FpGmDY | https://www.youtube.com/watch?v=a9xoVrfF8W | 132,074 | 1:30:48 | 0 | | 11/29/16 | 12/5/16 | |
| La Banda del Carro Rojo | millosis | UCjkyWP1OsNmrE4 | https://www.youtube.com/watch?v=YGFIYahuLW | 653,714 | 1:30:48 | 0 | | 11/21/16 | 11/23/16 | |
| La Fuga Del Rojo | El Tayta | UCt-vyjqeftzR4hnO | https://www.youtube.com/watch?v=V_48cv9IkkV | 7,581 | 1:30:37 | 1 | Netflix | 11/22/16 | 11/23/16 | |
| La Fuga Del Rojo | GuadalupePinedaFans | UCNSF3pVfRCP18u | https://www.youtube.com/watch?v=x74V5yA0m | 593 | 2:09 | 1 | Lime Crime | 11/22/16 | 11/23/16 | |
| La Máquina De Matar (GOMA-2) | Mondo Explolto | UC6d2NOQW1LYVi | https://www.youtube.com/watch?v=E3FGfceHxO | 2,047 | 3:09 | 0 | | 11/22/16 | 11/23/16 | |
| La Máquina De Matar (GOMA-2) | guirzin alfaro | UChAIIUe43PoBk6 | https://www.youtube.com/watch?v=7P5aPXk8gf | 24,473 | 1:36:41 | 0 | | 11/22/16 | 11/23/16 | |
| Las Modelos de Desnudos | Alex Barnes | UCVCy5Ld3p9P38c | https://www.youtube.com/watch?v=8D6jO2Wng | 776 | 2:21:37 | 1 | Gorayeb | 11/22/16 | 11/23/16 | |
| Las Modelos de Desnudos | Tenduil | https://www.youtube.com/watch?v=vhqF5mLPo | 17 | 2:44:17 | 0 | | | | This video has been removed by the user. |
| Que Me Entierren con la Banda | alfonso perez | sunvista10 | https://www.youtube.com/watch?v=uGvZDFDzD | 492587 | 1:06:55 | 1 | Arby's | 11/22/16 | 11/23/16 | |
| Que Me Entierren con la Banda | alfonso perez | sunvista10 | https://www.youtube.com/watch?v=0D38KNh4g | 12554 | 22:18 | 1 | Tide | 11/22/16 | 11/23/16 | |
| Remolino | gatodebarrio58vive | https://www.youtube.com/watch?v=kt4vgj8RfT18 | 18,508 | 2:03 | 0 | | 11/22/16 | 11/23/16 | |
| Remolino | Stanley Sanford | UCKj31eObeH9YCm | https://www.youtube.com/watch?v=kt-5Pg5ga0G | 12,343 | 2:15:54 | 1 | Redbull | 11/22/16 | 11/23/16 | |
| Rosas Blancas Para Mi Hermana | frikeos tv | frikeostv | https://www.youtube.com/watch?v=kMxQ1NZYsa | 4,136 | 3:11 | 0 | | 11/22/16 | 11/23/16 | |
| Rosas Blancas Para Mi Hermana | Julio César Esquivel | 7JulioE | https://www.youtube.com/watch?v=Njs7QKqxQ| | 1,427 | 1:34:59 | 0 | | 11/22/16 | 11/23/16 | |
| Tu Camino Y El Mio | Molepasa | UCHe_wqCkx2bu-u | https://www.youtube.com/watch?v=ETgF8O0GZr | 3,531 | 2:58 | 0 | | | 11/23/16 | |
| Tu Camino Y El Mio | zeranoe | UCSZcPFEvChwE1E- | https://www.youtube.com/watch?v=zAFvFs3qAw | 157 | 1:11:52 | 2 | Netflix & Seamless | | | This video has been removed by the user. |
| Un Hombre Llamado El Diablo | Choudhury4 | UCas5X9LVt_DXN6 | https://www.youtube.com/watch?v=fWp9OCg_A | 1,526 | 1:39:11 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Hombre Llamado El Diablo | hay qua | UCVd2gj4hc8YTiPY | https://www.youtube.com/watch?v=cvVsXwjyT4 | 1,007 | 1:34:27 | 1 | Bronx Auto Sale | 11/22/16 | 11/23/16 | |
| Al Filo del Terror | Brandon Martinez-Mend | UCFE3Inggbg75q00 | https://www.youtube.com/watch?v=Uzj_dX4zD | 166 | 1:32:19 | 0 | | 11/18/16 | 11/00/16 | |
| Aladino Y la Lampara Marvillosa | NICOLAS PEREZ | UCfzQy6l2JkBamHn | https://www.youtube.com/watch?v=WuIbIl2q0H | 7,150 | 1:28:45 | 0 | | 11/21/16 | 11/23/16 | |
| Allá en la plaza Garibaldi | Visión Doce | UChgn7as_vC_oK2 | https://www.youtube.com/watch?v=6am8JjxpUk | 3,527 | 1:22 | 0 | | 11/21/16 | 11/23/16 | |
| Aviso Oportuno | Pongalo Movies | UCLkxq2S8Lxi3bLG | https://www.youtube.com/watch?v=u3RRxnFxO2 | 12,545 | 1:32:56 | 1 | Movie Trailer | 11/21/16 | 11/23/16 | |
| Bromas, S.A. | equinozaFrank | UCVBLiGN5cZP9LN | https://www.youtube.com/watch?v=7bv2z1UgGc | 1,849 | 27:34 | 1 | NAC High Speed Camera | 11/21/16 | 11/23/16 | |
| Chile Picante | newflix | UCDJ4hLEAYA-5nD | https://www.youtube.com/watch?v=YBi_X6-Owlt | 708 | 1:23:57 | 0 | | 11/21/16 | 11/23/16 | |
| El Albañil | tung | UCeKhq7qFPov-uSA | https://www.youtube.com/watch?v=P9v4s-EhTrO | 23663 | 45:59 | 0 | | 11/29/16 | 12/5/16 | |
| El Chicano Karateca | Ultra Clásico | UCmWhloQrIcrJWh | https://www.youtube.com/watch?v=VpEhXOG_Ik | 31 | 0:30 | 0 | | 11/21/16 | 11/23/16 | |
| El Extraño Hijo del Sheriff | Peliculas Mexicanas | UCd6DP7hKVD7n5 | https://www.youtube.com/watch?v=siasim18Xl3R | 29,179 | 1:32:47 | 1 | Hawaiian Airlines | 11/22/16 | 11/23/16 | |
| El Judicial: Carne de Canon | Hindi Movies | UCsgev71d_sz3btl5 | https://www.youtube.com/watch?v=0jX1uDMbj8 | 34,393 | 1:23:52 | 0 | | 11/1/16 | 11/2/16 | |
| El Mil Amores | Pedro Infante Peliculas | UC_Zw5WUCvEFQq | https://www.youtube.com/watch?v=fpN0vQVb8S | 1,131,817 | 1:42:08 | 1 | FilmStruck | 11/21/16 | 11/23/16 | |
| El Sexólogo | Retro Channel TV Movie | UCmdad3fph1XelB | https://www.youtube.com/watch?v=C5ifN-PimL | 16,227 | 1:31:11 | 0 | | 12/2/16 | 12/6/16 | |
| Escuela de Rateros | Dr. Javier Silva | UCTm0asAcE84Ove | https://www.youtube.com/watch?v=8mhnD564I | 28,217 | 1:34:22 | 1 | Verizon | 11/21/16 | 11/23/16 | |
| Forajidos En La Mira | DACE | UCwK3XptRQ2IjNV | https://www.youtube.com/watch?v=YKrUrxRpfRc | 8 | 1:27:19 | 1 | James Allen Jeweleries | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Fotógrafo de Modelos | mauricio avalos | maoavalos | https://www.youtube.com/watch?v=6LBL684Mw | 143,756 | 1:39:09 | 0 | | 11/21/16 | 11/23/16 | |
| Hasta El Viento Tiene Miedo | La Garbancera en la Web | UCpSFl7cbt2w3R6s | https://www.youtube.com/watch?v=FSnPxUmn | 17,657 | 1:28:01 | 2 | PicMonkey, Movie Trailer | 11/21/16 | 11/23/16 | |
| Investigador Privado Muy Priva | Donnell Wheatley | UCeuQ8DASChJSK1 | https://www.youtube.com/watch?v=hwp9c-U94 | 8,371 | 1:53:08 | 2 | Bronx Auto Sale & ViGlobal | 11/22/16 | 11/23/16 | |
| La Captura De Gabino Barrera: L | Luis arias | UCHBoadz0B1OYEG | https://www.youtube.com/watch?v=gnFJ2EciCE | 27,656 | 1:20:19 | 1 | Purina Dog Food | 11/22/16 | 11/23/16 | |
| La Fichera Más Rápida del Oeste | Arsenio Jol | UCSn3Hq54KWfeEE | https://www.youtube.com/watch?v=Q247UWe8s | 7,450 | 1:33 | 0 | | 11/22/16 | 11/23/16 | |
| La Justicia Tiene 12 Años | ~~~Subscribe~~~ | UCK6_ZL29i78i0m1 | https://www.youtube.com/watch?v=zwOZhOPmE | 2,367 | 1:28:46 | 0 | | 11/22/16 | 11/23/16 | |
| La Lecheria (aka: La Lecheria de | KUREYON TV | UCriNoPive5Ph8Rt | https://www.youtube.com/watch?v=mkXKcOQ7d | 17,975 | 1:40:07 | 0 | | 11/22/16 | 11/23/16 | |
| La Mafia de la Frontera | El Tayta | UCt-vyjqeftzR4hnO | https://www.youtube.com/watch?v=PxvphuSyzw | 11,833 | 1:15:57 | 1 | Google | 11/22/16 | 11/23/16 | |
| La Verdadera Historia de Barma | Claudia Rodriguez | UCAB7IxhhIT769rc | https://www.youtube.com/watch?v=MZeLpM4se | 4,305 | 1:16:01 | 0 | | 11/22/16 | 11/23/16 | |
| Las Cabareteras | rerrymaulia | UCV8K5yGX2xH89 | https://www.youtube.com/watch?v=1cGyg-A51e | 109 | 4:43 | 1 | The Thinning | 11/29/16 | 12/2/16 | |
| Las Sirvientas Ardientes | Shane Vaughan | shaniev22 | https://www.youtube.com/watch?v=g1Yd_8GX2 | 93 | 1:24:01 | 1 | Target | 11/1/16 | 11/2/16 | |
| Lauro Puñales | Mexican Film Classic | UCpJb8PYokJkC2z | https://www.youtube.com/watch?v=6vMW5NCNf | 45 | 1:24:37 | 1 | Fordham | 11/22/16 | 11/23/16 | |
| Los Caciques | Acezfalcon360 | https://www.youtube.com/watch?v=GJd7r4S8s | 2,492 | 1:47:41 | 0 | | 11/22/16 | 11/23/16 | |
| Mas Vale Parajo en Mano | mizggutta414 | mizggutta414 | https://www.youtube.com/watch?v=Dsyc67jWMv | 195659 | 2:10:34 | 1 | Battlefield | 11/22/16 | 11/23/16 | |
| Mecanica Mexicana | Cesar Octavio | 76astralsleep | https://www.youtube.com/watch?v=TTM9smV | 12667 | 2:51 | 0 | | 11/22/16 | 11/23/16 | |
| Mecanica Nacional | 999,999 vistas | jagpreetwalia | https://www.youtube.com/watch?v=DqqWsc-AM | 7624 | 2:06:01 | 1 | Netflix | 11/22/16 | 11/23/16 | |
| Mexico Mexico Ra Ra Ra | ROCKALEX | 041286ALX | https://www.youtube.com/watch?v=qvN4ehQilJs | 34446 | 3:47 | 0 | | 11/22/16 | 11/23/16 | |
| Mis Padres se Divorcian | Felipe Jimenez | UCI2cnF_upBWKDv | https://www.youtube.com/watch?v=UROQcLwO | 260 | 1:58:50 | 0 | | 11/22/16 | 11/23/16 | |
| Para Que Dure...No Se Apure | Peymon Arabpour | UC_8tzLxSYezF05ho | https://www.youtube.com/watch?v=87D4Hs63R | 474 | 0:14 | 1 | EuropaCorpUS | 11/2/16 | 11/2/16 | |
| Para Servir a Usted | CircvsMaximvsJournal | CircvsMaximvsJourn | https://www.youtube.com/watch?v=LxproAG7UX | 17951 | 1:18:23 | 0 | | 11/22/16 | 11/23/16 | |
| Patsy, Mi Amor | SilverHawkVaquero | SilverHawkVaquero | https://www.youtube.com/watch?v=Ds4gw5eCzp | 17297 | 1:33:34 | 0 | | 11/22/16 | 11/23/16 | |
| Policia de Narcoticos | Arron Armstrong | UCNnaneW79oswH | https://www.youtube.com/watch?v=NOPtcGp3 | 26153 | 2:00:06 | 1 | YoutTube survey | 11/22/16 | 11/23/16 | |
| Sirvientas Ardientes | Philip Carter | UCROblKBpEo6fJ3lO | https://www.youtube.com/watch?v=Nu5bdUIzu0 | 582,835 | 1:40:48 | | | | | This video has been removed by the user. |
| Un Macho En El Reformatorio D | Claudia Rodriguez | UCAB7IxhhIT769rc | https://www.youtube.com/watch?v=yb7rHKfQ_Ik | 4,059 | 1:25:09 | 2 | Clearview Appliances, Craftsman | 11/22/16 | 11/23/16 | |
| Un Macho En El Salon De Belleza | Claudia Rodriguez | UCAB7IxhhIT769rc | https://www.youtube.com/watch?v=jPjceKHZNl | 2,672 | 1:21:20 | 3 | Iams, Everest Insulation, Toysrus | 11/22/16 | 11/23/16 | |
| Un Macho En La Casa De Citas | Claudia Rodriguez | UCAB7IxhhIT769rc | https://www.youtube.com/watch?v=g8zLh6zmi4 | 305 | 1:23:21 | 3 | Gorayeb.com, Iams, Gringer | 11/22/16 | 11/23/16 | |
| Un Macho En La Tortería | Claudia Rodriguez | UCAB7IxhhIT769rc | https://www.youtube.com/watch?v=ukM8-oW1pt | 2,999 | 1:28:43 | 0 | | 11/22/16 | 11/23/16 | |
| Una Pura Y Dos Con Sal | telemundo.novelas.ho | UC2SeO82w2hBDc8 | https://www.youtube.com/watch?v=gFTaatNEKI | 4,023 | 1:28:09 | 0 | | 11/29/16 | 12/2/16 | |
| Una Vez, Un Hombre | Ross delima | UCB3N7S5eedWtN | https://www.youtube.com/watch?v=HZCGQBYza | 13,205 | 1:21:46 | 0 | | 11/1/16 | 11/2/16 | |

## Summary and Totals

**Total Infringing Videos Removed**

| 2014 | 1152 |
|---|---|
| 2015 | 1301 |
| | Jan: 76 |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | **2016** | Feb: 56 Mar: 30 Apr: 30 May: 56 June: 63 July: 64 Aug: 53 Sep: 78 Oct: 170 Nov: 189 | | | | | | | | |
| | **Total** | **865** | | | | | | | | |

**Summary of Repeat Offenders**

Total repeat offenders infringing more than 3 times: **24**
Terminated offenders infringing more than 3 times: **20**
Total repeat infringing 3 times: **108**
Terminated offenders infringing 3 times: **100**
Total Terminated offenders: **120**
Repeat Offenders for November 2016: **4** (highlighted above)

**December 8, 2016 - January 4, 2016 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Tahur | Adina vA Gupte1 | CdEB4RUPzpWioVn | https://www.youtube.com/watch?v=8eAhpD4qw | 8927 | 1:50:07 | 0 | | 12/9/16 | 12/13/16 | |
| El Tahur | Ashley*MM | UCz3Ls0tVpZ6gUo8 | https://www.youtube.com/watch?v=Dy8jjV5hy4 | 2 | 1:52:11 | 0 | | 12/28/16 | 12/29/16 | |
| El Tahur | Brianna hoa Shastri2 | UC2HuxTequboIIW | https://www.youtube.com/watch?v=vtn8ppZy7fV | 3492 | 1:50:07 | 0 | | 12/28/16 | 12/29/16 | |
| El Tahur | CaraRai02 | UComGW30uzaBw | https://www.youtube.com/watch?v=eXgVEsyEFxI | 58 | 1:51:58 | 0 | | 12/9/16 | 12/13/16 | |
| El Tahur | Caroline VB | UC5DUR6okaET57n | https://www.youtube.com/watch?v=oPjaHE_pWf | 341 | 1:50:17 | 0 | | 12/30/16 | 12/30/16 | |
| El Tahur | Chloe vA Patil2 | UCIskRADiP5es9hG | https://www.youtube.com/watch?v=bxZXj5AYuh | 144 | 1:50:07 | 0 | | 12/28/16 | 12/29/16 | |
| El Tahur | favorite4 | UCtig2NZwPt9OeyG | https://www.youtube.com/watch?v=RpT2qWyPJ | 1577 | 1:51:58 | 0 | | 12/9/16 | 12/13/16 | |
| El Tahur | features2 | UC7U0I1pwqThek2 | https://www.youtube.com/watch?v=vMKT2k5Qx2 | 6200 | 1:51:58 | 1 | Itunes | 12/9/16 | 12/13/16 | |
| El Tahur | Gabriella*uk | UCvToz_U2prdSRbR | https://www.youtube.com/watch?v=uz8kRiRhQv | 116 | 1:52:11 | 0 | | 12/15/16 | 12/19/16 | |
| El Tahur | haekynxf28 | UCRulGcauYLqM7I | https://www.youtube.com/watch?v=ztj6xvit_a4 | 5 | 1:52:11 | 0 | | 12/15/16 | 12/19/16 | |
| El Tahur | Halo VTP | UCfFL_SHON_9fd7C | https://www.youtube.com/watch?v=eg4GTpkM64 | 2 | 1:51:55 | 0 | | 12/30/16 | 12/30/16 | |
| El Tahur | History4 | UCyntziIXrbrFaPdb | https://www.youtube.com/watch?v=h7yT-XPYsX | 191 | 1:51:58 | 0 | | 12/21/16 | 12/22/16 | |
| El Tahur | Hughes119 | UCz1IHnzCVGVxrPR | https://www.youtube.com/watch?v=DV6Tx-pZc-8 | 329 | 1:50:07 | 0 | | 12/21/16 | 12/22/16 | |
| El Tahur | Lal Shah*GJ | UCp-UVonaU3MKP | https://www.youtube.com/watch?v=l3zfpLW5p4 | 2,156 | 1:50:07 | 0 | | 12/21/16 | 12/22/16 | |
| El Tahur | Mia^^GG | UCeTgmQuGqnSbx | https://www.youtube.com/watch?v=N7zcY_wxco | 12 | 1:50:17 | 0 | | 12/28/16 | 12/29/16 | |
| El Tahur | page2 | UCm8zHKueLvLMC | https://www.youtube.com/watch?v=lyWDmt0q1 | 2718 | 1:51:58 | 0 | | 12/21/16 | 12/22/16 | |
| El Tahur | Perry3 | UChCe8b6ueWs1Cx | https://www.youtube.com/watch?v=BPXeQWNpI | 7,583 | 1:51:58 | 0 | | 12/28/16 | 12/29/16 | |
| El Tahur | S.Riley4 | UCE-34HGMOuuqT | https://www.youtube.com/watch?v=ylF30MF76Z | 130 | 1:50:07 | 0 | | 12/15/16 | 12/19/16 | |
| El Tahur | yinataba TV | UCUPNXOeLZf9qb3 | https://www.youtube.com/watch?v=URiEt0RSOn | 247 | 1:51:55 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Picardia Mexicana I | Adina AmY*T | UCzEHIsD4V5Yalruf | https://www.youtube.com/watch?v=s7pGogP_f0 | 148 | 1:47:30 | 0 | | 12/28/16 | 12/29/16 | |
| Picardia Mexicana I | Adina vA Gupte1 | CdEB4RUPzpWioVn | https://www.youtube.com/watch?v=7rBxE7l0z | 537 | 1:47:54 | 0 | | 12/12/16 | 12/20/16 | |
| Picardia Mexicana I | AmeliaE75 | UCDosuJ8i-I9We7F | https://www.youtube.com/watch?v=4iNha3br3e | 19 | 1:41:58 | 0 | | 12/28/16 | 12/29/16 | |
| Picardia Mexicana I | Ashley*JJ | UCS9PnYPS48Fdrh | https://www.youtube.com/watch?v=sn3I-ieUj8Xo | 2,087 | 1:47:54 | 0 | | 12/28/16 | 12/29/16 | |
| Picardia Mexicana I | Cher TheophiliVidaa*FQ | UCPAcG-D5XnUfpQ | https://www.youtube.com/watch?v=RMVzcvEoh | 19 | 1:47:30 | 0 | | 12/28/16 | 12/29/16 | |
| Picardia Mexicana I | Crescencio Segoyiano Ga | UCSp2uJG8jGered | https://www.youtube.com/watch?v=sReREnC9v6C | 1,050 | 1:47:54 | 0 | | | | PICARDIA MEXICANA COMP... The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Picardia Mexicana I | Gabriella*gh | UCy-AnJy2iFogQ-srl | https://www.youtube.com/watch?v=vSp-fZ1YUBG | 13,196 | 1:47:54 | 0 | | 12/12/16 | 12/20/16 | |
| Picardia Mexicana I | hihehaha | UC1eDxej95qaCVa1 | https://www.youtube.com/watch?v=srS7c1QWujt | 23765 | 1:41:58 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Picardia Mexicana I | Hughes119 | UCz1IHnzCVGVxrPR | https://www.youtube.com/watch?v=w4sL840fcd | 5 | 1:47:30 | 0 | | 12/12/16 | 12/20/16 | |
| Picardia Mexicana I | Iyer Stephanie02 | UCMIbfEOobx3KxO | https://www.youtube.com/watch?v=mSGYL-e6eN | 231 | 1:47:30 | 0 | | 12/15/16 | 12/19/16 | |
| Picardia Mexicana I | Jacu bowe | UCddE6X3rPZ4PVqc | https://www.youtube.com/watch?v=RvJixhYDs4 | 138 | 2:14:52 | 0 | | 12/21/16 | 12/22/16 | |
| Picardia Mexicana I | Joglekar Patankar*LO | UCAtT6czIGNUgnex | https://www.youtube.com/watch?v=BAqWMKGv | 170 | 1:47:30 | 0 | | 12/30/16 | 12/30/16 | |
| Picardia Mexicana I | Lal Shah*GJ | UCp-UVonaU3MKP | https://www.youtube.com/watch?v=To6G6O6IU | 22 | 1:47:54 | 0 | | 12/21/16 | 12/22/16 | |
| Picardia Mexicana I | Megan Kaylee*NZ | UCVTMFCGUsGQG5 | https://www.youtube.com/watch?v=6zIDX8rQ3q | 14 | 1:47:54 | 0 | | 12/21/16 | 12/22/16 | |
| Picardia Mexicana I | Poduval Gabrielle03 | UC-sJUbUsJsbc1Tlc | https://www.youtube.com/watch?v=1BZjy4E8oD | 3765 | 1:47:30 | 1 | Target | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Picardia Mexicana I | Poduval Gabrielle04 | UCjYRdTdT4yPDviw | https://www.youtube.com/watch?v=qqNNr1eQfK | 1463 | 1:47:54 | 1 | Anki | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Picardia Mexicana I | Rache254 | UC2gN869uNoxIK5 | https://www.youtube.com/watch?v=LQQGTAKDa | 1,037 | 1:47:54 | 0 | | 12/28/16 | 12/29/16 | |
| Picardia Mexicana I | Samantha vA Patil4 | UCMM4EV5miTW0 | https://www.youtube.com/watch?v=bg-UvddapC | 98 | 1:47:30 | 1 | Fox Movies–"Why Him" | 12/15/16 | 12/19/16 | |
| Picardia Mexicana I | Zonia Barbera | UCn6RmwxWuuM8 | https://www.youtube.com/watch?v=Xgl4bAq0abs | 215 | 2:04:48 | 0 | | 12/21/16 | 12/22/16 | |
| Acorralado | Account4 | UCIS5rOHID3QezH | https://www.youtube.com/watch?v=WMbY6vSFe | 6,083 | 2:04:16 | 0 | | 12/28/16 | 12/29/16 | |
| Acorralado | Belinda Bridget%W | UCFrupQod2MGv8 | https://www.youtube.com/watch?v=d6NDb-fp01 | 3,756 | 2:03:34 | 0 | | 12/28/16 | 12/29/16 | |
| Acorralado | CaraRai02 | UComGW30uzaBw | https://www.youtube.com/watch?v=7K5gHBpuR | 1218 | 2:04:16 | 0 | | 12/9/16 | 12/13/16 | |
| Acorralado | Caroline NQ | UCKWCJSDwfTlCkR | https://www.youtube.com/watch?v=d0dd2QyMF | 46 | 1:31:28 | 0 | | 12/21/16 | 12/22/16 | |
| Acorralado | Halo VTP | UCfFL_SHON_9fd7C | https://www.youtube.com/watch?v=sUKcU-ESuw | 0 | 2:03:50 | 0 | | 12/30/16 | 12/30/16 | |
| Acorralado | hihehaha | UC1eDxej95qaCVa1 | https://www.youtube.com/watch?v=FlZRknV9gB | 264 | 2:03:09 | 0 | | 12/9/16 | 12/13/16 | |
| Acorralado | Kaur Doshi&DE | UCQUbwsYTwKjfsH | https://www.youtube.com/watch?v=_wHPg7Wq | 8 | 2:04:16 | 0 | | 12/9/16 | 12/13/16 | |
| Acorralado | Lal Shah*GJ | UCp-UVonaU3MKP | https://www.youtube.com/watch?v=xhMHLV0s | 175 | 1:31:29 | 0 | | 12/21/16 | 12/22/16 | |
| Acorralado | MadeEin632 | UCfZ11Edpqfm8kO | https://www.youtube.com/watch?v=gEl7Z_SNTA | 4 | 1:31:29 | 0 | | 12/28/16 | 12/29/16 | |
| Acorralado | Mia^^GG | UCeTgmQuGqnSbx | https://www.youtube.com/watch?v=PTn-Jtg0P8d | 0 | 1:31:28 | 0 | | 12/28/16 | 12/29/16 | |
| Acorralado | Moner4 | UCYiOy6EtKEAdMF | https://www.youtube.com/watch?v=XJJmyxXVgg | 1882 | 2:04:16 | 0 | | 12/21/16 | 12/22/16 | |
| Acorralado | new movi | UCIyZsWqmIwoIvv | https://www.youtube.com/watch?v=yc3FILL563A | 26 | 2:02:42 | 0 | | 12/9/16 | 12/13/16 | |
| Acorralado | Qwekynxtf24 | UCS2pgXXaQi-rhec | https://www.youtube.com/watch?v=Obj6IMnCeR | 30 | 2:04:06 | 1 | Fiverr | 12/15/16 | 12/19/16 | |
| Acorralado | S.Riley4 | UCE-34HGMOuuqT | https://www.youtube.com/watch?v=hxq3iZ-8_u | 16 | 1:31:29 | 0 | | 12/15/16 | 12/19/16 | |
| Acorralado | Sule1Goel | UC3KEdX05ItaV7_u | https://www.youtube.com/watch?v=LSYMfKiuX9 | 1699 | 2:04:16 | 0 | | 12/9/16 | 12/13/16 | |
| Acorralado | yinataba TV | UCUPNXOeLZf9qb3 | https://www.youtube.com/watch?v=8Z9mp4_wC | 248 | 2:03:50 | 1 | Mirena | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Acorralado | viskynxtf25 | UCwgpn7lNS8bAK7 | https://www.youtube.com/watch?v=iJAHK55Qnr | 276 | 1:31:39 | 0 | | 12/9/16 | 12/13/16 | |
| Los Hojalateros | Arlene J. Seidel | UCu2A08SBmV4Fd | https://www.youtube.com/watch?v=YrtFBccuW4 | 94 | 1:38:11 | 0 | | 12/9/16 | 12/13/16 | |
| Los Hojalateros | cine picaro mexicano | UCNylp3dUqaLb5u | https://www.youtube.com/watch?v=aZN_-H31LA | 13 | 1:54:51 | 0 | | 12/12/16 | 12/20/16 | |
| Los Hojalateros | El dia de los albañiles | merlyntjerulezz | https://www.youtube.com/watch?v=j4615J3wPZw | 663 | 1:38:11 | 1 | Bahia Principe | 12/21/16 | 12/22/16 | |
| Los Hojalateros | FinaldefinItion | FinaldefinItion | https://www.youtube.com/watch?v=2Z78jYUo8rI | 23524 | 2:28:17 | 1 | Hulu | 12/21/16 | 12/21/16 | |
| Los Hojalateros | Jason Jara | UCL5crtIffW2dxwv | https://www.youtube.com/watch?v=sjkOQobM0p | 1 | 1:37:41 | 0 | | 12/30/16 | 12/30/16 | |
| Los Hojalateros | Jason Jara | UCL5crtIffW2dxwv | https://www.youtube.com/watch?v=o5Exmn18va | 0 | 1:37:41 | 0 | | 12/30/16 | 12/30/16 | |
| Los Hojalateros | Joel J. Anderson | UC-CvwqY5QVsyuh | https://www.youtube.com/watch?v=VUyXh90RW | 1,096 | 1:38:11 | 0 | | 12/28/16 | 12/29/16 | |
| Los Hojalateros | Klaatimus | Klaatimus | https://www.youtube.com/watch?v=ipUU93G_M | 564 | 2:33:28 | 0 | | 12/21/16 | 12/22/16 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Los Hojalateros | mikey34500 | mikey34500 | https://www.youtube.com/watch?v=Ez1Z30gzJzE | 10874 | 1:54:51 | 0 | | 12/21/16 | 12/22/16 | |
| Los Hojalateros | Robert Phelan | UCooLM2uCF4U_ZV | https://www.youtube.com/watch?v=5FzwUlthxAc | 16 | 1:30:40 | 0 | | 12/28/16 | 12/29/16 | |
| Los Hojalateros | Sheron Elvie | UCHXzdUwW0WG3 | https://www.youtube.com/watch?v=3B98GFHtU | 25 | 3:06:01 | 0 | | 12/15/16 | 12/19/16 | |
| Los Hojalateros | TOP PELIS | UCW92iJI6coW4Dv | https://www.youtube.com/watch?v=KmeHyTQEo | 30,089 | 1:38:11 | 1 | Google Pelo/Itunes | 12/28/16 | 12/29/16 | |
| El Coyote y la Bronca | Alexis*MM | UClvRxpzSxHNCLtm | https://www.youtube.com/watch?v=buw8JuMZ4 | 1,244 | 1:31:39 | 0 | | 12/28/16 | 12/29/16 | |
| El Coyote y la Bronca | Seruko garcia | juanra1811 | https://www.youtube.com/watch?v=Zm76Y6W2z | 2,311 | 1:31:39 | 0 | | 12/28/16 | 12/29/16 | |
| El Coyote y la Bronca | Hughes117 | UCMIFPSL40izcybr | https://www.youtube.com/watch?v=LSlt9WCxS1 | 1,089 | 1:31:39 | 0 | | 12/21/16 | 12/22/16 | |
| El Coyote y la Bronca | Kaur Doshi&DE | UCQUbwsYTwKjfsH | https://www.youtube.com/watch?v=z2h8OxGGn | 0 | 1:31:39 | 0 | | 12/9/16 | 12/13/16 | |
| El Coyote y la Bronca | Madelin632 | UCfZ11EdpqJFm8Q | https://www.youtube.com/watch?v=PfQcBSYaDs | 24 | 1:31:39 | 0 | | 12/28/16 | 12/29/16 | |
| El Coyote y la Bronca | Madeline ZX | UCPgOXmIbf6DnQ8 | https://www.youtube.com/watch?v=nAahRmPXg | 3970 | 1:31:39 | 0 | | 12/21/16 | 12/22/16 | |
| El Coyote y la Bronca | Money Crstng | UC1UpHu9RZLm5J | https://www.youtube.com/watch?v=6SKxROgiSM | 500 | 1:31:19 | 0 | | 12/28/16 | 12/29/16 | |
| El Coyote y la Bronca | Mumka albun | UC2yfl61CQQc8TM | https://www.youtube.com/watch?v=iiib6uremi4B | 34 | 2:32:44 | 0 | | 12/9/16 | 12/13/16 | |
| El Coyote y la Bronca | Peliculas Mon | UC9shReAIazQj5tY4 | https://www.youtube.com/watch?v=V6cQtQpHp | 212 | 1:29:39 | 0 | | 12/30/16 | 12/30/16 | |
| El Coyote y la Bronca | vizkynxtf25 | UCwgpn7IN58bAX7 | https://www.youtube.com/watch?v=kM62XZB_C | 3258 | 1:31:39 | 0 | | 12/9/16 | 12/13/16 | |
| El Coyote y la Bronca | Young kynxtfo | UC-CZ9PTcNYb0CjH | https://www.youtube.com/watch?v=AYV2ebWxD | 51 | 1:31:39 | 0 | | 12/30/16 | 12/30/16 | |
| El Diablo, El Santo Y El Tonto | Ashley^IJ | UC59PnYPS4BFdrh | https://www.youtube.com/watch?v=moluKPpHv | 329 | 1:29:02 | 0 | | 12/28/16 | 12/29/16 | |
| El Diablo, El Santo Y El Tonto | cao | UCtsjcqpcGgiqvJErt | https://www.youtube.com/watch?v=OMLhn-bD4 | 1431 | 1:29:02 | 0 | | 12/9/16 | 12/13/16 | |
| El Diablo, El Santo Y El Tonto | Gabriella*gh | UCy-AnJy2iFogQsr | https://www.youtube.com/watch?v=8NTEUaqsX | 383 | 1:29:02 | 0 | | 12/9/16 | 12/13/16 | |
| El Diablo, El Santo Y El Tonto | Halo VTP | UCffL_SHON_9fd7C | https://www.youtube.com/watch?v=epGCV5qza | 6 | 1:30:45 | 0 | | 12/30/16 | 12/30/16 | |
| El Diablo, El Santo Y El Tonto | Jorge Navarro | UC3Xzl-q-BwY-MxO | https://www.youtube.com/watch?v=VB28KeHolk | 1148 | 1:31:16 | 0 | | 12/9/16 | 12/13/16 | |
| El Diablo, El Santo Y El Tonto | new movi | UClyZsWqmIlwoJv | https://www.youtube.com/watch?v=plA1UnH_7u | 1095 | 1:30:54 | 1 | Jim Beam | 12/9/16 | 12/13/16 | |
| El Diablo, El Santo Y El Tonto | Patil Shaha*JK | UC030iitDonuMeM | https://www.youtube.com/watch?v=gk8S7zkQFz | 1,019 | 1:31:16 | 0 | | 12/21/16 | 12/22/16 | |
| El Diablo, El Santo Y El Tonto | Riley^UU | UCed8xUG4Siwa4fl | https://www.youtube.com/watch?v=6B5trfe2sf4 | 2 | 1:31:16 | 0 | | 12/28/16 | 12/29/16 | |
| El Diablo, El Santo Y El Tonto | vicente fernandez | UCcnf1dxgEMG4Vfl | https://www.youtube.com/watch?v=a7qXpUTBfk | 9 | 1:30:45 | 0 | | 12/12/16 | 12/20/16 | |
| El Diablo, El Santo Y El Tonto | vinataba TV | UCUPNXOeLZY9qb2 | https://www.youtube.com/watch?v=3kZ7JY46yC | 488 | 1:30:45 | 1 | Playlist | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Lecheria | Cecil Summers | UCjimvUq93TKYvN | https://www.youtube.com/watch?v=FD9FHhiPpt | 21668 | 1:56:08 | 0 | | 12/21/16 | 12/22/16 | |
| La Lecheria | Felix Aguilar | UCM83Hmm7dopy | https://www.youtube.com/watch?v=9piSp-Jgpiub | 76 | 3:02:12 | 0 | | 12/21/16 | 12/22/16 | |
| La Lecheria | James Conner | MrKoneser | https://www.youtube.com/watch?v=Pz9rsgGRGe | 813 | 2:20:10 | 0 | | 12/21/16 | 12/22/16 | |
| La Lecheria | James Conner | MrKoneser | https://www.youtube.com/watch?v=2p_DZeQ6xJ | 240 | 2:16:10 | 0 | | 12/21/16 | 12/22/16 | |
| La Lecheria | Jason Jara | UCLScrtIffW2dxwv | https://www.youtube.com/watch?v=Bp_ZXkOPgT | 174 | 2:59:25 | 0 | | 12/30/16 | 12/30/16 | |
| La Lecheria | Jason Jara | UCLScrtIffW2dxwv | https://www.youtube.com/watch?v=_DknrWWiS | 53 | 2:55:11 | 0 | | 12/30/16 | 12/30/16 | |
| La Lecheria | Jerry Clark | UCs4VDmGNBR6gE | https://www.youtube.com/watch?v=A0NyYf9hyx | 1,219 | 2:46:06 | 0 | | 12/21/16 | 12/22/16 | |
| La Lecheria | Jon Salada | UCMoehjuKwhlyQ5 | https://www.youtube.com/watch?v=7ueYBlJh_IY | 69,010 | 2:16:10 | 1 | Mercy Corp | 12/21/16 | 12/22/16 | |
| La Lecheria | Kirk Linebarger | UCYymRWtEGi2ONi | https://www.youtube.com/watch?v=giGJgzKXTyi | 5,969 | 1:54:07 | 3 | Moroccan Oil, Syfy | 12/21/16 | 12/22/16 | |
| La Lecheria | yveletnik | yveletnik | https://www.youtube.com/watch?v=XN-WphKHV | 83 | 1:30:34 | 1 | SVS Fine Jewelry, Poopourri | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Ley del Monte | Chloe vb Patil1 | UCQEMmnLEEJkcsK | https://www.youtube.com/watch?v=9SnEivqNJTl | 687 | 1:59:56 | 0 | | 12/21/16 | 12/22/16 | |
| La Ley del Monte | deejay flaco | UCZcmatLDDayhUN | https://www.youtube.com/watch?v=UDKi_-7Nwr | 22,554 | 3:20 | 1 | Amazon | 12/28/16 | 12/29/16 | |
| La Ley del Monte | FrAndres | UCRIhFbMOXF6eqi | https://www.youtube.com/watch?v=h5CppiuNQI | 108,592 | 2:55 | 1 | Google | 12/15/16 | 12/19/16 | |
| La Ley del Monte | Hughes118 | UCk2Jxx9VF6nnCgg | https://www.youtube.com/watch?v=gnD8M232u | 4 | 1:59:56 | 0 | | 12/15/16 | 12/19/16 | |
| La Ley del Monte | Megan Kaylee*NZ | UCVTMFCGUsGQOI | https://www.youtube.com/watch?v=rYiyTg9R2Oe | 87 | 1:59:56 | 0 | | 12/21/16 | 12/22/16 | |
| La Ley del Monte | Morgan02 | UCDp53s9wEUzEv1 | https://www.youtube.com/watch?v=Vla08XIrVg6 | 18,241 | 1:59:56 | 1 | YouTube | 12/15/16 | 12/19/16 | |
| La Ley del Monte | Poduval Gabrielle04 | UCjYRdTdT4yPDviw | https://www.youtube.com/watch?v=fMqsnQ-38P | 13822 | 1:59:56 | 1 | Playstation | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Ley del Monte | Rao Reddy*LL | UCEDLNhX3PRWVR | https://www.youtube.com/watch?v=8G7dP_P1zr | 20,322 | 1:59:56 | 0 | | 12/28/16 | 12/29/16 | |
| La Ley del Monte | S.BiLey4 | UCE-34HGMOuudT | https://www.youtube.com/watch?v=XJvxMrB6kr | 28 | 1:59:56 | 0 | | 12/15/16 | 12/19/16 | |
| La Ley del Monte | vicente fernandez | UCcnf1dxgEMG4Vfl | https://www.youtube.com/watch?v=yNTpX-R7Mi | 0 | 1:59:30 | 0 | | 12/12/16 | 12/20/16 | |
| El Macho | Ashley^IJ | UC59PnYPS4BFdrh | https://www.youtube.com/watch?v=rrifvD79mi4 | 3,467 | 2:22:11 | 0 | | 12/28/16 | 12/29/16 | |
| El Macho | Gabriella*gh | UCy-AnJy2iFogQsr | https://www.youtube.com/watch?v=U9gvM1ifuj | 3,743 | 2:22:11 | 0 | | 12/12/16 | 12/20/16 | |
| El Macho | Halo VTP | UCffL_SHON_9fd7C | https://www.youtube.com/watch?v=wWuuJ1JQt4 | 19 | 2:22:11 | 0 | | 12/30/16 | 12/30/16 | |
| El Macho | Jacu bowe | UCdEEsX3rPZ4PVq | https://www.youtube.com/watch?v=zZjH1Q0mn4 | 27 | 3:00:34 | 0 | | 12/21/16 | 12/22/16 | |
| El Macho | Lal Shah*JK | UCWVuSh6i67tFd8 | https://www.youtube.com/watch?v=ixyZPNvDn | 651 | 2:22:11 | 0 | | 12/21/16 | 12/22/16 | |
| El Macho | Reyes02 | UCixHH5OZ8vrguO | https://www.youtube.com/watch?v=emn3aHKCv | 386 | 2:22:11 | 0 | | 12/9/16 | 12/13/16 | |
| El Macho | Riley^UU | UCed8xUG4Siwa4fl | https://www.youtube.com/watch?v=qo0EYiWG2t | 20 | 2:22:11 | 0 | | 12/28/16 | 12/29/16 | |
| El Macho | vicente fernandez | UCcnf1dxgEMG4Vfl | https://www.youtube.com/watch?v=zeg5UmvHn | 698 | 1:30:19 | 0 | | 12/12/16 | 12/20/16 | |
| El Macho | vinataba TV | UCUPNXOeLZY9qb2 | https://www.youtube.com/watch?v=5PLFUBAZC | 173 | 1:30:19 | 1 | NBC | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Juan Armenta, "El Repatriado" | AnnaEmma Abigail*F | UCJYG04OhvP8Kn6 | https://www.youtube.com/watch?v=8Fz5EvkrSN | 188 | 1:24:43 | 0 | | 12/30/16 | 12/30/16 | |
| Juan Armenta, "El Repatriado" | Caroline NQ | UCKWCJSDwFfKk8 | https://www.youtube.com/watch?v=NtPbmJwxJ | 2351 | 1:25:07 | 0 | | 12/21/16 | 12/22/16 | |
| Juan Armenta, "El Repatriado" | Halo VTP | UCffL_SHON_9fd7C | https://www.youtube.com/watch?v=7jOaCS8-9c | 4 | 1:24:15 | 0 | | 12/30/16 | 12/30/16 | |
| Juan Armenta, "El Repatriado" | Hughes120 | UCGt5NzqF0jOKp_J | https://www.youtube.com/watch?v=T3hilwr5JzN | 446 | 1:24:43 | 0 | | 12/28/16 | 12/29/16 | |
| Juan Armenta, "El Repatriado" | Kulkarni JuliaSydney2 | UCu4MbhMjB5AJN1 | https://www.youtube.com/watch?v=6B9JWT80O | 671 | 1:24:43 | 0 | | 12/9/16 | 12/13/16 | |
| Juan Armenta, "El Repatriado" | Mia**JJ | UCsHkj0P7vNtco39 | https://www.youtube.com/watch?v=VbuPoTAUn | 309 | 1:25:07 | 0 | | 12/30/16 | 12/30/16 | |
| Juan Armenta, "El Repatriado" | Qwekynxtf24 | UCS2pgXXaQJ-Hw4 | https://www.youtube.com/watch?v=uuJDhgUw6 | 2270 | 1:24:43 | 0 | | 12/15/16 | 12/19/16 | |
| Juan Armenta, "El Repatriado" | Peliculas Mon | UC9shReAIazQj5tY4 | https://www.youtube.com/watch?v=UkalbBGakb | 27 | 1:24:25 | 0 | | 12/30/16 | 12/30/16 | |
| Juan Armenta, "El Repatriado" | vinataba TV | UCUPNXOeLZY9qb2 | https://www.youtube.com/watch?v=p6goXOl-hp | 147 | 1:24:15 | 1 | Subway | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Picardia Mexicana II | Alan Kittredge | sjamie1205 | https://www.youtube.com/watch?v=OD0Wd3GT | 320 | 1:45:48 | 1 | Ads by google | 12/12/16 | 12/20/16 | |
| Picardia Mexicana II | Belinda Bridget'%f | UCmYrIqN6QFeKLc | https://www.youtube.com/watch?v=4XwcYubX4 | 367 | 1:35:19 | 0 | | 12/28/16 | 12/29/16 | |
| Picardia Mexicana II | Crescencio Segoviano Ga | UCSp2uJGfL0jGere | https://www.youtube.com/watch?v=6NH0PcLAlg | 13317 | 1:35:19 | 0 | | 12/12/16 | 12/20/16 | |
| Picardia Mexicana II | Hughes117 | UCMIFPSL40izcybr | https://www.youtube.com/watch?v=BV8JRclCPi | 10 | 1:35:19 | 0 | | 12/21/16 | 12/22/16 | |
| Picardia Mexicana II | Kale Taylor2 | UCHTuV2P2KgCZkt | https://www.youtube.com/watch?v=5Va138xGgj | 916 | 1:35:19 | 1 | Itunes | 12/15/16 | 12/19/16 | |
| Picardia Mexicana II | Lal Shah*JK | UCWVuSh6i67tFd8 | https://www.youtube.com/watch?v=1El3Hp0fFQi | 60 | 1:35:19 | 0 | | 12/21/16 | 12/22/16 | |
| Picardia Mexicana II | Money Crstng | UC1UpHu9RZLm5J | https://www.youtube.com/watch?v=g8VSnYRA5z | 439 | 1:38:19 | 0 | | 12/28/16 | 12/29/16 | |
| Picardia Mexicana II | Qwekynxtf23 | UCo33QeSHuo6jnm | https://www.youtube.com/watch?v=5PBdKdn74 | 28 | 1:35:19 | 0 | | 12/15/16 | 12/19/16 | |
| Picardia Mexicana II | Reyes01 | UCgiThxkeRX0bgAF | https://www.youtube.com/watch?v=OEPpxhpbxQ | 11834 | 1:35:19 | 0 | | 12/12/16 | 12/20/16 | |
| Dando y Dando | Arlene J. Seidel | UCJu2A08SBmV4Fd | https://www.youtube.com/watch?v=ALnkEV8JOi4 | 124 | 1:20:51 | 0 | | 12/21/16 | 12/22/16 | |
| Dando y Dando | Cecil Summers | UCjimvUq93TKYvN | https://www.youtube.com/watch?v=C_6l8wdhN | 2139 | 1:32:59 | 0 | | 12/21/16 | 12/22/16 | |
| Dando y Dando | Connie Nelson | UCZiG8mmIM0Tb | https://www.youtube.com/watch?v=cPr2z9qwi-c | 76 | 2:18:40 | 0 | | 12/21/16 | 12/22/16 | |
| Dando y Dando | El dia de los albañiles | merlyntijerulezz | https://www.youtube.com/watch?v=Jnhq3_HMqkiJy18 | 195 | 1:20:51 | 1 | Despicable Me | 12/21/16 | 12/22/16 | |
| Dando y Dando | Gordon Myers | sergiomllrc | https://www.youtube.com/watch?v=KJNSrCUvyl | 5,953 | 1:28:56 | 1 | Google | 12/30/16 | 12/30/16 | |
| Dando y Dando | Jason Jara | UCLScrtIffW2dxwv | https://www.youtube.com/watch?v=4RLMpteDN | 32 | 2:15:06 | 0 | | 12/30/16 | 12/30/16 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Dando y Dando | Wilian Dalas | UCtMX9Jo2WEKPm | https://www.youtube.com/watch?v=i3yci5oip_g | 15746 | 1:20:28 | 0 | | 12/15/16 | 12/19/16 | |
| Dando y Dando | yveletnik | yveletnik | https://www.youtube.com/watch?v=s_Scat6MG | 58 | 1:20:51 | 1 | Carnation | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Arracadas | Blook1478 | UC3FV05v9_1hmsR | https://www.youtube.com/watch?v=CaM0n9eLU | 4,578 | 1:49:46 | 1 | Maybelline | 12/15/16 | 12/19/16 | |
| El Arracadas | Halo VTP | UCfFL_SHDN_9fd7C | https://www.youtube.com/watch?v=hLitoSelwX | 0 | 1:41:53 | 0 | | 12/30/16 | 12/30/16 | |
| El Arracadas | Hughes118 | UCk2Jxx9Vf6nnCgg | https://www.youtube.com/watch?v=QCXUilUw9h | 313 | 1:49:46 | 0 | | 12/15/16 | 12/19/16 | |
| El Arracadas | Money Crime | UC1UpHu9RZLm5Ja | https://www.youtube.com/watch?v=0naPhoXKw | 1,735 | 1:49:35 | 1 | Cadillac | 12/28/16 | 12/29/16 | |
| El Arracadas | Peliculas Mon | UC9shReAlazQj5tY4 | https://www.youtube.com/watch?v=5_e6g2ROW | 85 | 1:47:51 | 0 | | 12/30/16 | 12/30/16 | |
| El Arracadas | Stephanie HD | UCY6uow8N978F4r | https://www.youtube.com/watch?v=dRaCaGYJ58 | 18,320 | 1:49:59 | 0 | | 12/21/16 | 12/22/16 | |
| El Arracadas | Williamschuy3 | UCXA5HY15zw6Krr | https://www.youtube.com/watch?v=5_CkeDKtxMl | 20 | 1:49:49 | 0 | | 12/15/16 | 12/19/16 | |
| Jalisco Nunca Pierde | Amelia475 | UCDosuJ8i-I9We7F | https://www.youtube.com/watch?v=0JdEUVAWJ | 5 | 1:29:53 | 0 | | 12/28/16 | 12/29/16 | |
| Jalisco Nunca Pierde | Belinda Bridget%F | UCmYrlqNdQFeKLc | https://www.youtube.com/watch?v=UIMyOukHP | 17 | 1:29:53 | 0 | | 12/28/16 | 12/29/16 | |
| Jalisco Nunca Pierde | Cher TheophiliVidaa*FG | UCPAcG-05XnUfbQ | https://www.youtube.com/watch?v=vi-vMw7ukF | 15 | 1:29:53 | 0 | | 12/28/16 | 12/29/16 | |
| Jalisco Nunca Pierde | Hughes118 | UCk2Jxx9Vf6nnCgg | https://www.youtube.com/watch?v=q3-Kg38SGw | 30 | 1:29:53 | 0 | | 12/15/16 | 12/19/16 | |
| Jalisco Nunca Pierde | Iyer Stephanie01 | UCUvhxm3cstsULrF | https://www.youtube.com/watch?v=EkRoNhDVm | 14,806 | 1:29:53 | 0 | | 12/15/16 | 12/19/16 | |
| Jalisco Nunca Pierde | Kale Taylor3 | UCrRKOGlg2IicoWc | https://www.youtube.com/watch?v=CH2sChpQtV | 7,145 | 1:29:53 | 0 | | 12/21/16 | 12/22/16 | |
| Jalisco Nunca Pierde | Money Crime | UC1UpHu9RZLm5Ja | https://www.youtube.com/watch?v=vsAMaqi3Mt | 600 | 1:27:37 | 1 | Galaxy S7 | 12/28/16 | 12/29/16 | |
| El Embustero | Ashlov*MM | UCz3Ls0tVpZ6gUo8 | https://www.youtube.com/watch?v=pdvMBOCe3 | 23 | 1:23:51 | 0 | | 12/28/16 | 12/29/16 | |
| El Embustero | Gabriella*uk | UCvToz_U2prd5RbN | https://www.youtube.com/watch?v=SX-pnE33IjA | 70 | 1:23:51 | 0 | | 12/15/16 | 12/19/16 | |
| El Embustero | Halo VTP | UCfFL_SHDN_9fd7C | https://www.youtube.com/watch?v=MOcIKLPkNu | 1 | 1:24:05 | 0 | | 12/30/16 | 12/30/16 | |
| El Embustero | Lopeq04 | UCJlq8H-fXp3DAdJl | https://www.youtube.com/watch?v=vu0dMgtAT | 9342 | 1:23:51 | 1 | Verizon | 12/9/16 | 12/13/16 | |
| El Embustero | Reyes01 | UCgiThxkeRK0bgAF | https://www.youtube.com/watch?v=TtD34J_Wz | 3281 | 1:23:51 | 1 | Target | 12/9/16 | 12/13/16 | |
| El Embustero | vinataba TV | UCUPNXOeLZY9qb2 | https://www.youtube.com/watch?v=kcv0chOySo | 101 | 1:24:05 | 1 | YouTube | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Escuela de Rateros | jose.guerrero | TheTony958 | https://www.youtube.com/watch?v=8PyBXhvYJ1 | 8,711 | 2:57 | 0 | | 12/21/16 | 12/22/16 | |
| Escuela de Rateros | Madelin632 | UCfZ116dpqzFmBQ | https://www.youtube.com/watch?v=0VguuO58V | 706 | 1:34:22 | 0 | | 12/28/16 | 12/29/16 | |
| Escuela de Rateros | pedrito infante | UC1U37RNu0sluo3 | https://www.youtube.com/watch?v=piX8snf9p_k | 57 | 10:58 | 0 | | 12/15/16 | 12/19/16 | |
| Escuela de Rateros | Retes Shon | UC9nID_w5jmoCnO | https://www.youtube.com/watch?v=YDDOpdgFhi | 44 | 7:53 | 0 | | 12/15/16 | 12/19/16 | |
| Escuela de Rateros | viskynxtf25 | UCwgpn7INS8bAX7 | https://www.youtube.com/watch?v=arMTdqp22v | 9957 | 1:34:22 | 1 | YoutTube survey | 12/9/16 | 12/13/16 | |
| Escuela de Rateros | Young kynxtfo | UC-CZ9PTcNYb0CJ | https://www.youtube.com/watch?v=AKW7YdX7z | 76 | 1:34:22 | 0 | | 12/30/16 | 12/30/16 | |
| Investigador Privado Muy Privad | Andre Christensen | UCWzxACxoleN3lwS | https://www.youtube.com/watch?v=u31iASdI8L | 15,362 | 1:56:28 | 0 | | 12/21/16 | 12/22/16 | |
| Investigador Privado Muy Privad | dubleEmMe | dubleEmMe | https://www.youtube.com/watch?v=kUJ2BVHOLi | 751 | 2:08:07 | 1 | Wasa | 12/21/16 | 12/22/16 | |
| Investigador Privado Muy Privad | Klaatimus | Klaatimus | https://www.youtube.com/watch?v=_IT3U2WCzs | 98 | 2:11:33 | 0 | | 12/21/16 | 12/22/16 | |
| Investigador Privado Muy Privad | Terry Richards | UC81vgHysNwPEm | https://www.youtube.com/watch?v=aFJYECPB9z | 167 | 2:13:18 | 1 | 101 Park Place | 12/15/16 | 12/19/16 | |
| Investigador Privado Muy Privad | William Clark | UC82F6TIcUMkhOs | https://www.youtube.com/watch?v=6j6_KWadkh | 1981 | 1:54:48 | 1 | Wasa | 12/28/16 | 12/29/16 | |
| Investigador Privado Muy Privad | yveletnik | yveletnik | https://www.youtube.com/watch?v=VSyrSjElar8 | 111 | 1:22:46 | 1 | Capital One | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Dinastia De La Muerte | bolop11 | bolop11 | https://www.youtube.com/watch?v=ptW80eXO- | 148 | 1:41:47 | 0 | | 12/28/16 | 12/29/16 | This video has been removed by the user. |
| La Dinastia De La Muerte | Brianna hoa Shastri2 | UC2HuxTequboIlWi | https://www.youtube.com/watch?v=i_HPiXUq0G3 | 52 | 1:26:17 | 0 | | 12/28/16 | 12/29/16 | |
| La Dinastia De La Muerte | Chloe và Patil2 | UCIzkRADiP5es9hG | https://www.youtube.com/watch?v=a8zMloy9ai | 5,565 | 1:26:17 | 0 | | 12/28/16 | 12/29/16 | |
| La Dinastia De La Muerte | Kale Taylor4 | UCmHGvFMX6FsA2 | https://www.youtube.com/watch?v=2JrV3o1cuc | 4,124 | 1:26:17 | 0 | | 12/9/16 | 12/13/16 | |
| La Dinastia De La Muerte | Rao Reddy*LL | UCEDLNhX3PRWVB | https://www.youtube.com/watch?v=vIi53gw9EoD | 192 | 1:26:17 | 0 | | 12/28/16 | 12/29/16 | |
| Las Modelos de Desnudos | Christopher M. Cuevas | UC9D2xhIYP0_hxw | https://www.youtube.com/watch?v=T6GlH_Twc | 5 | 3:10:14 | 0 | | 12/15/16 | 12/19/16 | |
| Las Modelos de Desnudos | Christopher M. Cuevas | UC9D2xhIYP0_hxw | https://www.youtube.com/watch?v=7ZFyKpXMu | 2 | 2:42:51 | 0 | | 12/15/16 | 12/19/16 | |
| Las Modelos de Desnudos | Clifton L. Ruiz | UCEpjNge6VQgHht | https://www.youtube.com/watch?v=AZGppfSN8R | 2 | 3:10:14 | 0 | | 12/15/16 | 12/19/16 | |
| Las Modelos de Desnudos | Klaatimus | Klaatimus | https://www.youtube.com/watch?v=aEmOQvd4r | 158 | 2:41:22 | 0 | | 12/21/16 | 12/22/16 | |
| Las Modelos de Desnudos | Movies | UC5mhCaqHrUffXH | https://www.youtube.com/watch?v=I4HXFiW8o | 388 | 1:44:09 | 1 | YouTube Survey | 12/21/16 | 12/22/16 | |
| Las Modelos de Desnudos | Terry Richards | UC81vgHysNwPEm | https://www.youtube.com/watch?v=z036xQ248 | 18,623 | 2:51:24 | 1 | Gorayeb Associates | 12/15/16 | 12/19/16 | |
| Matar o Morir | Alan Kittredge | sjamie120S | https://www.youtube.com/watch?v=FRcWOghA2 | 1190 | 1:47:20 | 1 | Grammerly | 12/12/16 | 12/20/16 | |
| Matar o Morir | Hughes119 | UCz1HnzCVGVxrPR | https://www.youtube.com/watch?v=NqmNT0SyS | 5 | 1:38:52 | 0 | | 12/12/16 | 12/20/16 | |
| Matar o Morir | Lilith Eve videos new | UC_Q4qq_7oRnvXy | https://www.youtube.com/watch?v=vnp58O_2OU | 2,340 | 1:38:52 | 0 | | 12/28/16 | 12/29/16 | |
| Matar o Morir | Qwekynxtf23 | UC33QeSHuoEjmm | https://www.youtube.com/watch?v=tLSQ-61JZxdv | 62 | 1:38:52 | 0 | | 12/12/16 | 12/20/16 | |
| Matar o Morir | Riley*UIJ | UCed8xUG4Siwa4f | https://www.youtube.com/watch?v=oX_qEuH3Je | 0 | 1:38:52 | 0 | | 12/28/16 | 12/29/16 | |
| Matar o Morir | victor moza | UCbQyuSbO8TLO-a | https://www.youtube.com/watch?v=f_Ekks2YBi | 9 | 1:33:39 | 1 | Bronx Auto Sales | | | This video has been removed by the user. |
| Solo Para Adulteros | Andre Christensen | UCWzxACxoleN3lwS | https://www.youtube.com/watch?v=nif8hI-KHP8 | 2448 | 1:58:56 | 0 | | 12/21/16 | 12/22/16 | |
| Solo Para Adulteros | Billy Thomas | UCaxfD71e5fMZese | https://www.youtube.com/watch?v=ht2FmVpBs4 | 47 | 2:23:48 | 0 | | 12/21/16 | 12/22/16 | |
| Solo Para Adulteros | Donald Evans | UCVZYB0ux-SAoxhw | https://www.youtube.com/watch?v=1G2pVOyo | 31 | 2:30:47 | 0 | | 12/21/16 | 12/22/16 | |
| Solo Para Adulteros | Finaldefinition | Finaldefinition | https://www.youtube.com/watch?v=ajKYRFY8-E | 14495 | 2:24:13 | 2 | Google ads, Fast & Furious | 12/21/16 | 12/22/16 | |
| Solo Para Adulteros | Klaatimus | Klaatimus | https://www.youtube.com/watch?v=n4gsw6OE | 60 | 2:19:46 | 0 | | 12/21/16 | 12/22/16 | |
| Solo Para Adulteros | Michael Wilson | UCNACAyH1DI_Cvx | https://www.youtube.com/watch?v=58ESSNg_Hk | 72,618 | 2:01:37 | 0 | | 12/21/16 | 12/22/16 | |
| Como México No Hay Dos | Adina và Gupte1 | CdE84RUPzpWIoVn | https://www.youtube.com/watch?v=ueJdAkp_Sty | 763 | 1:46:48 | 0 | | 12/9/16 | 12/13/16 | |
| Como México No Hay Dos | Hughes120 | UCGt5NzqF0jOKp_ | https://www.youtube.com/watch?v=xIvlxt_nn0I | 54 | 1:46:48 | 0 | | 12/9/16 | 12/13/16 | |
| Como México No Hay Dos | Kale Taylor4 | UCmHGvFMX6FsA2 | https://www.youtube.com/watch?v=Ei18gPrdcM | 403 | 1:46:48 | 0 | | 12/9/16 | 12/13/16 | |
| Como México No Hay Dos | Lal Shah*GJ | UCp-UVonaU3Mc6h | https://www.youtube.com/watch?v=hMQ-sA1w6bQ | 447 | 1:46:48 | 0 | | 12/21/16 | 12/22/16 | |
| Como México No Hay Dos | Qwekynxtf24 | UCS2pgXXAQJ-IHw4 | https://www.youtube.com/watch?v=_WJDFYJ4SA | 327 | 1:46:48 | 1 | Google | 12/15/16 | 12/19/16 | |
| En Esta Primavera | Dónpely_ | UC4SRiP_ITf5Modd | https://www.youtube.com/watch?v=eDEVwzkqrN | 18910 | 1:25:58 | 1 | York | 12/21/16 | 12/22/16 | |
| En Esta Primavera | Ketzelmason | Ketzelmason | https://www.youtube.com/watch?v=sm-8wSrlmm | 9024 | 25:43 | 1 | Berkeley College | 12/21/16 | 12/22/16 | |
| En Esta Primavera | Ketzelmason | Ketzelmason | https://www.youtube.com/watch?v=PaWz0TySC4 | 4340 | 25:45 | 0 | | 12/21/16 | 12/22/16 | |
| En Esta Primavera | Ketzelmason | Ketzelmason | https://www.youtube.com/watch?v=8tvmHuTku6 | 3555 | 25:42 | 0 | | 12/21/16 | 12/22/16 | |
| En Esta Primavera | Ketzelmason | Ketzelmason | https://www.youtube.com/watch?v=0HD1565sQ | 2519 | 7:58 | 1 | Citi | 12/21/16 | 12/22/16 | |
| Hasta el Viento Tiene Miedo | assistir desenhos devil 2 | UCIbHM7PW1MUu | https://www.youtube.com/watch?v=sqJMHoYM0 | 43 | 1:28:04 | 0 | | 12/28/16 | 12/29/16 | |
| Hasta el Viento Tiene Miedo | BoxMox! | UCpvyGld0bQxPOf | https://www.youtube.com/watch?v=8mSUE-p1jS | 25,945 | 1:05:56 | 0 | | 12/9/16 | 12/13/16 | |
| Hasta el Viento Tiene Miedo | CHAPALA PARAMOUNT | UCMSE2BUH3zMO4 | https://www.youtube.com/watch?v=yk4WJ03yZ4 | 1,446 | 1:27:34 | 0 | | 12/21/16 | 12/22/16 | |
| Hasta el Viento Tiene Miedo | Movies en Español | UCW5BKrSdvtW_64 | https://www.youtube.com/watch?v=GGhfgHnng | 7,569 | 1:28:04 | 1 | American Giant | 12/15/16 | 12/19/16 | |
| Hasta el Viento Tiene Miedo | Recordando Momentos | UCbkf5iYZWnyAukt | https://www.youtube.com/watch?v=mage9T7z | 657 | 1:28:04 | 1 | Samsung Galaxy 7 | 12/21/16 | 12/22/16 | |
| Juan Charrasqueado y Gabino B | etop2 | UCulxm1TBQhD1id | https://www.youtube.com/watch?v=KVotEl-8km | 78 | 1:38:03 | 0 | | 12/30/16 | 12/30/16 | |
| Juan Charrasqueado y Gabino B | haekynxf28 | UCSulGcauYLqM71 | https://www.youtube.com/watch?v=2Oto1J_FB3i | 2604 | 1:39:47 | 0 | | 12/15/16 | 12/19/16 | |
| Juan Charrasqueado y Gabino B | Halo VTP | UCfFL_SHDN_9fd7C | https://www.youtube.com/watch?v=lpquBcVOxO | 15 | 1:43:17 | 0 | | 12/30/16 | 12/30/16 | |
| Juan Charrasqueado y Gabino B | Peliculas Mon | UC9shReAlazQj5tY4 | https://www.youtube.com/watch?v=_JAV_QUBr2 | 52 | 1:38:55 | 0 | | 12/30/16 | 12/30/16 | |
| Juan Charrasqueado y Gabino B | vinataba TV | UCUPNXOeLZY9qb2 | https://www.youtube.com/watch?v=7IdgAB1FH | 239 | 1:43:17 | 1 | Amazon Prime | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Mafia de La Frontera | bolop11 | bolop11 | https://www.youtube.com/watch?v=9J2to5Hrc3 | 1,167 | 1:26:35 | 0 | | 12/9/16 | 12/13/16 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| La Mafia de La Frontera | Chloe vä Patil3 | UCn3_OvnUJHeOSg | https://www.youtube.com/watch?v=7MUziCico5 | 30 | 1:15:57 | 0 | | 12/21/16 | 12/22/16 | |
| La Mafia de La Frontera | ethian new movie | UCnklh_3GmIVKIC| | https://www.youtube.com/watch?v=hhAOhp72c | 25 | 1:06:02 | 0 | | | 12/28/16 | 12/29/16 | |
| La Mafia de La Frontera | magala cuchixa | UCoBF-8f7yW1ICA8 | https://www.youtube.com/watch?v=97KS33PTRc | 39 | 1:15:57 | 0 | | 12/21/16 | 12/22/16 | |
| La Mafia de La Frontera | Rao Reddy*LL | UCEDLNhX3PRWVB | https://www.youtube.com/watch?v=i-OgjfZtXx8 | 7 | 1:15:57 | | | 12/21/16 | 12/22/16 | |
| Los Plomeros y Las Ficheras | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=AtgXQ3vp19 | 13448 | 1:45:22 | 0 | | | 12/30/16 | 12/30/16 | |
| Los Plomeros y Las Ficheras | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=0u1X4bp-6d | 87 | 1:45:22 | 1 | Capital One | 12/21/16 | 12/22/16 | |
| Los Plomeros y Las Ficheras | Reddy Jain*IQ | UCBKTJIeTJFboksSl | https://www.youtube.com/watch?v=JiIjviL-IH8 | 7080 | 1:45:22 | 0 | | 12/21/16 | 12/22/16 | |
| Los Plomeros y Las Ficheras | yveletnik | yveletnik | https://www.youtube.com/watch?v=iNwTOJacNi | 25,958 | 1:19:26 | 1 | Mercy Corp | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Los Plomeros y Las Ficheras | zada song movie | UCkIBRhK0ByAYkX | https://www.youtube.com/watch?v=h0l7e9is-tM | 20 | 1:45:22 | 0 | | 12/12/16 | 12/20/16 | |
| Los Tres Gallos (tigres del norte) | robert meza | UC9Ns478uUPTtQv | https://www.youtube.com/watch?v=8Zu89Ck9Q | 5242 | 11:13 | 0 | | 12/28/16 | 12/29/16 | |
| Los Tres Gallos (tigres del norte) | robert meza | UC9Ns478uUPTtQv | https://www.youtube.com/watch?v=oqTWCT8xQ8 | 4183 | 21:55 | 1 | Berkeley College | 12/28/16 | 12/29/16 | |
| Los Tres Gallos (tigres del norte) | robert meza | UC9Ns478uUPTtQv | https://www.youtube.com/watch?v=3o0OAokNp | 3724 | 14:21 | 0 | | 12/28/16 | 12/29/16 | |
| Los Tres Gallos (tigres del norte) | robert meza | UC9Ns478uUPTtQv | https://www.youtube.com/watch?v=0p7TTYbnH | 3416 | 19:17 | 0 | | 12/28/16 | 12/29/16 | |
| Los Tres Gallos (tigres del norte) | robert meza | UC9Ns478uUPTtQv | https://www.youtube.com/watch?v=pEe2a0KCSe | 2174 | 9:58 | 0 | | 12/28/16 | 12/29/16 | |
| Tacos Al Carbon | Bhat Chiplunkar*HH | UCbD4mMWV4GO! | https://www.youtube.com/watch?v=WRwZEDl7o | 3,254 | 1:36:02 | 0 | | 12/28/16 | 12/29/16 | |
| Tacos Al Carbon | baekyrixZ4 | UCRulGcauYLqM7l | https://www.youtube.com/watch?v=yK_6vBmX_x | 39 | 1:36:02 | 0 | | 12/15/16 | 12/19/16 | |
| Tacos Al Carbon | Halo VTP | UCfFL_SHON_9fd7C | https://www.youtube.com/watch?v=spKkxPIdABI | 64 | 1:32:15 | 0 | | 12/30/16 | 12/30/16 | |
| Tacos Al Carbon | Lopez03 | UCqB5qfQuvOfKHT | https://www.youtube.com/watch?v=UxRYGMaMl | 4012 | 1:36:02 | 1 | Lowes | 12/12/16 | 12/20/16 | |
| Tacos Al Carbon | Reyes01 | UCgIThxkeRK0bgAF | https://www.youtube.com/watch?v=S4mJxJTiJJU | 1035 | 1:36:02 | 1 | Ashley Furniture | 12/12/16 | 12/20/16 | |
| Un Macho En La Carcel De Muje | Donald Evans | UCVZY8Oux-SAoxhv | https://www.youtube.com/watch?v=FDtQiFl-kLe | 5544 | 3:17:08 | 0 | | 12/28/16 | 12/29/16 | |
| Un Macho En La Carcel De Muje | dubleEmMe | dubleEmMe | https://www.youtube.com/watch?v=RW9ap-mW | 51,436 | 3:15:16 | 1 | Wasa | 12/21/16 | 12/22/16 | |
| Un Macho En La Carcel De Muje | FinaldeFinition | FinaldeFinition | https://www.youtube.com/watch?v=SLniVECFM | 45818 | 3:10:18 | 1 | Google ads | 12/21/16 | 12/22/16 | |
| Un Macho En La Carcel De Muje | julyalmighty | julyalmighty | https://www.youtube.com/watch?v=TwlauFtCV9 | 288 | 1:32:51 | 0 | | 12/12/16 | 12/20/16 | |
| Un Macho En La Carcel De Muje | Klaatimus | Klaatimus | https://www.youtube.com/watch?v=oWLXXfprD! | 4277 | 3:13:33 | 0 | | 12/21/16 | 12/22/16 | |
| Chile Picante | Brandon Vahle | nemobeoriginal | https://www.youtube.com/watch?v=3igQoqbFn8 | 490 | 1:39:53 | 0 | | 12/30/16 | 12/30/16 | |
| Chile Picante | Jesse White | UCxe9e-tiaRFQfYTS | https://www.youtube.com/watch?v=nyqISd4CNUl | 3,163 | 2:20:13 | 0 | | 12/21/16 | 12/22/16 | |
| Chile Picante | PCTV | UCsfurOp1mVxZveN | https://www.youtube.com/watch?v=Pr9XeMpqN | 9,766 | 0:30 | 0 | | 12/9/16 | 12/13/16 | |
| Chile Picante | renysnap | UCVjsfhy_gygOTXk3 | https://www.youtube.com/watch?v=zjE6k6RTwkl | 1,567 | 3:14 | 1 | Chapstick | 12/9/16 | 12/13/16 | |
| Dios Los Cría | Chiplunkar Joy03 | UC092ASsHzbpRYax | https://www.youtube.com/watch?v=wtueXoYn8n | 18853 | 1:27:07 | 1 | Oh, Hello Broadway | 12/9/16 | 12/13/16 | |
| Dios Los Cría | CritMoney | UC3OlUMieox7k60 | https://www.youtube.com/watch?v=t63BHuK6a0 | 21 | 1:26:57 | 0 | | 12/21/16 | 12/22/16 | |
| Dios Los Cría | JessicaSydne | UCq865jA348G6Fr\ | https://www.youtube.com/watch?v=x_qXv2Ob-t9 | 990 | 1:27:07 | 0 | | 12/21/16 | 12/22/16 | |
| Dios Los Cría | sabel04xx | UCN8HXNxIxHFQEP | https://www.youtube.com/watch?v=0hFoUx73D3 | 451 | 1:27:07 | 0 | | 12/30/16 | 12/30/16 | |
| Duro y Parejo en la Casita del Pe | Connie Nelson | UCZjGBimmlMOTb8 | https://www.youtube.com/watch?v=ff1irMt9T1e4 | 406 | 2:32:46 | 1 | Johnsonfit | 12/21/16 | 12/22/16 | |
| Duro y Parejo en la Casita del Pe | James Conner | MrKoneser | https://www.youtube.com/watch?v=EueMmv8La\ | 2,097 | 2:05:41 | 0 | | 12/21/16 | 12/22/16 | |
| Duro y Parejo en la Casita del Pe | Jason Jara | UCLScrtffW2dxwv | https://www.youtube.com/watch?v=SFy6pMws\ | 66 | 2:33:20 | 0 | | 12/30/16 | 12/30/16 | |
| Duro y Parejo en la Casita del Pe | yveletnik | yveletnik | https://www.youtube.com/watch?v=jQGFFxMgCc | 80 | 1:58:26 | 1 | Carnation | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Cuatrero | Emilin010 | UCpbgfyTGAEvPbXs | https://www.youtube.com/watch?v=ZTKOk5o2V | 880 | 49:26:00 | 0 | | 12/28/16 | 12/29/16 | |
| El Cuatrero | Kumar Jasmine3 | UCO8NY4pf7RMqC | https://www.youtube.com/watch?v=A8iNP_WG0 | 7047 | 49:26 | 0 | | 12/21/16 | 12/22/16 | |
| El Cuatrero | Lopez04 | UCJiq8H-fXp3DAdJ8 | https://www.youtube.com/watch?v=u3h515w3G | 207 | 49:26 | 1 | Grammerly | 12/9/16 | 12/13/16 | |
| El Cuatrero | Money Critng | UC1UpHu9RZLm5J | https://www.youtube.com/watch?v=8R9JOzPHJN | 1,114 | 1:25:38 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Entre Monjas Anda El Diablo | Halo VTP | UCfFL_SHON_9fd7C | https://www.youtube.com/watch?v=SybiF9SG3c | 2 | 1:25:03 | 0 | | 12/30/16 | 12/30/16 | |
| Entre Monjas Anda El Diablo | Morgan02 | UC0p53s9wEUzEv1 | https://www.youtube.com/watch?v=YnH9TxyMlf | 1,929 | 1:24:26 | 0 | | 12/12/16 | 12/20/16 | |
| Entre Monjas Anda El Diablo | Mumkal.bun | UC2yfl61CQQc8TM | https://www.youtube.com/watch?v=CMzj6sNj3-i | 22 | 2:34:05 | 0 | | 12/9/16 | 12/13/16 | |
| Entre Monjas Anda El Diablo | vinataba TV | UCUPNXOeLZY9qb2 | https://www.youtube.com/watch?v=xegZ_0p2jg0 | 379 | 1:25:03 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Pulqueria I | julyalmighty | UCvvizuuP18a96ezl | https://www.youtube.com/watch?v=MfIQzNdiCH | 4,681 | 1:43:10 | 1 | Samsung Galaxy 7 | 12/21/16 | 12/22/16 | |
| La Pulqueria I | Mexicanadas | UCO5q7JISmM8ktc | https://www.youtube.com/watch?v=VEa_vJ3dbJ0 | 3827 | 1:39:17 | 1 | CapitalOne | 12/30/16 | 12/30/16 | |
| La Pulqueria I | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=t8rUXm-8vl | 1385 | 1:44:31 | 0 | | 12/30/16 | 12/30/16 | |
| La Pulqueria I | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=pZTh3cwVE3 | 18 | 1:44:31 | 2 | Chromecast, Macy's | 12/21/16 | 12/22/16 | |
| Todo por Nada | bolop11 | bolop11 | https://www.youtube.com/watch?v=QKTkl2sHbS | 105 | 1:55:07 | 0 | | | | |
| Todo por Nada | came hale | UC_cKZI9HeYqkNM | https://www.youtube.com/watch?v=cbyjzSnTytc | 984 | 2:01:51 | 0 | | 12/28/16 | 12/29/16 | |
| Todo por Nada | El Tayta | UCt-vyJqef7zR4hnO | https://www.youtube.com/watch?v=vqrtCA-Bwh1 | 32916 | 1:35:57 | 1 | Oreo | 12/21/16 | 12/22/16 | |
| Todo por Nada | Zonia Barbera | UCn6RmwxWuuM8 | https://www.youtube.com/watch?v=ugw7HNnYk | 24 | 2:42:07 | 0 | | 12/21/16 | 12/22/16 | |
| El Hijo del Pueblo | Chiplunkar Joy03 | UC092ASsHzbpRYax | https://www.youtube.com/watch?v=58zONDha8 | 32,873 | 1:24:39 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Hijo del Pueblo | CritMoney | UC3OlUMieox7k60 | https://www.youtube.com/watch?v=2xmIGHrSw | 294 | 1:28:04 | 0 | | 12/21/16 | 12/22/16 | |
| El Hijo del Pueblo | Peliculas Mon | UC9shReAlazQj5tY4 | https://www.youtube.com/watch?v=Sg-QvtM7vR | 86 | 1:27:43 | 0 | | 12/30/16 | 12/30/16 | |
| El Mil Amores | c4avoria | UCBdajs3v2XcXHlh | https://www.youtube.com/watch?v=K09NPk-af89 | 2,209,080 | 1:41:21 | 1 | Postal Service | 12/12/16 | 12/20/16 | |
| El Mil Amores | Pedro Infante | UC7aZre5-j3AOhuA | https://www.youtube.com/watch?v=rd-hf2XJqXI | 1,598,258 | 4:42 | 1 | Blueprint LSAT | 12/12/16 | 12/20/16 | |
| El Mil Amores | robert alejos | UCUi0k66W8zapZC | https://www.youtube.com/watch?v=ZP_4IyZUCIO | 3,335,757 | 2:09 | 1 | Halls | 12/12/16 | 12/20/16 | |
| El Semental de Palo Alto | cine picaro mexicano | UCNylp3dUqaLb5u | https://www.youtube.com/watch?v=LE1ojiiAx8Zw | 102523 | 48:29 | 0 | | 12/21/16 | 12/22/16 | |
| El Semental de Palo Alto | cine picaro mexicano | UCNylp3dUqaLb5u | https://www.youtube.com/watch?v=np90CnLO4 | 18129 | 35:01 | 1 | Sprint | 12/21/16 | 12/22/16 | |
| El Semental de Palo Alto | Movies | UC5mhCaqHrUfKH | https://www.youtube.com/watch?v=05-5Oxj7QcI | 4,024 | 1:25:07 | 1 | Starbucks | 12/21/16 | 12/22/16 | |
| La Chica Del Alacrán De Oro | James Railsback | FEUERWEHR.E69 | https://www.youtube.com/watch?v=hvhG73I9j1 | 19 | 2:40:30 | 0 | | 12/28/16 | 12/29/16 | |
| La Chica Del Alacrán De Oro | Johnny Jimenez | pullenlm | https://www.youtube.com/watch?v=TJSOuxQbSe | 111 | 2:00:39 | 0 | | 12/28/16 | 12/29/16 | |
| La Chica Del Alacrán De Oro | TOP PELIS | UCW92iji6coW4Oy | https://www.youtube.com/watch?v=4KtVtlb6GSc | 1,604 | 1:42:15 | 0 | | 12/15/16 | 12/19/16 | |
| La Corneta De Mi General | 150219 mex | UC11xAdsYi0BQg7R | https://www.youtube.com/watch?v=gwg_IhhMY0 | 34650 | 1:33:47 | 0 | | 12/21/16 | 12/22/16 | |
| La Corneta De Mi General | CARITOONS | UC74gM6oOKWE8 | https://www.youtube.com/watch?v=FaUvfCu4WI | 553 | 1:35 | 0 | | 12/15/16 | 12/19/16 | |
| La Corneta De Mi General | Rene Andrés Díaz Salas | UCwL8BSupp6Mp | https://www.youtube.com/watch?v=DO-kDNH41 | 2,779 | 1:33:47 | 0 | | 12/30/16 | 12/30/16 | |
| La Fuga Del Rojo | bolop11 | bolop11 | https://www.youtube.com/watch?v=4yUw39qz9I | 4,227 | 1:48:46 | 0 | | 12/9/16 | 12/13/16 | |
| La Fuga Del Rojo | ethian new movie | UCnklh_3GmIVKIC| | https://www.youtube.com/watch?v=6nJIsod0SEc | 783 | 1:18:48 | 0 | | 12/28/16 | 12/29/16 | |
| La Fuga Del Rojo | gia song movie | UCYn91jBiybTMb4s | https://www.youtube.com/watch?v=43EpFXLfRhZ | 138 | 1:20:28 | 0 | | 12/28/16 | 12/29/16 | |
| Mecanica Nacional | 160216 mex | UCULC9b7TLS2b86 | https://www.youtube.com/watch?v=tMcqLMpp0 | 728 | 1:36:40 | 0 | | | | This video has been removed by the user. |
| Mecanica Nacional | Samuel Jones | samymuthu1000 | https://www.youtube.com/watch?v=3GgHTmk7z | 545 | 2:03:55 | 0 | | 12/28/16 | 12/29/16 | |
| Mecanica Nacional | school82681 | UCwGn_si8WSReSS | https://www.youtube.com/watch?v=SGR1F0U7Jt | 2024 | 1:46:50 | 0 | | 12/21/16 | 12/22/16 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Tu Camino Y El Mio | Alan Kittredge | sjamie120S | https://www.youtube.com/watch?v=GPm6Ut32S0 | 2143 | 1:24:47 | 0 | | 12/12/16 | 12/20/16 | |
| Tu Camino Y El Mio | CritMoney | UC3OlUMieox7k60 | https://www.youtube.com/watch?v=roslCmxY0U | 55 | 1:15:41 | 0 | | 12/21/16 | 12/22/16 | |
| Tu Camino Y El Mio | Hughes117 | UCMFPSL40iczybm | https://www.youtube.com/watch?v=bVAXdkeT2d | 56 | 1:11:52 | 0 | | 12/21/16 | 12/22/16 | |
| Una Pura Y Dos Con Sal | hihehaha | UC1eDxej9SqaCVaT | https://www.youtube.com/watch?v=89.18LKCdux | 674 | 1:22:38 | 1 | Assassin's Creed | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Una Pura Y Dos Con Sal | rosi meno | UCp2UdjLmgICAVk | https://www.youtube.com/watch?v=Vkp8J8691Rk | 27 | 1:51:05 | 1 | YouTube | 12/21/16 | 12/22/16 | |
| Una Pura Y Dos Con Sal | telemundo novelas hn | UC2SeO82wJ9B0ci | https://www.youtube.com/watch?v=xkQS69J9_ZBk | 12,933 | 1:28:09 | 1 | GoogleWifi | 12/21/16 | 12/22/16 | |
| Dos Camioneros Con Suerte | Satanoncio | Satanoncio | https://www.youtube.com/watch?v=neEhR5NiQQ | 739 | 30:18 | 1 | NYC Seo | 12/21/16 | 12/22/16 | |
| Dos Camioneros Con Suerte | Satanoncio | Satanoncio | https://www.youtube.com/watch?v=tVuUJNRXL7 | 328 | 30:01 | 1 | Google Ad | 12/21/16 | 12/22/16 | |
| El Chicano Karateca | Cine Clásico | UCAqeFUtS96Dl5aC | https://www.youtube.com/watch?v=GiarAoFIkDY | 108 | 0:30 | 0 | | 12/9/16 | 12/13/16 | |
| El Chicano Karateca | Tele N | UCsCkJ01rng-SOWY | https://www.youtube.com/watch?v=cvUOUTDmi | 119 | 0:30 | 0 | | 12/21/16 | 12/22/16 | |
| La Pulquería II | monicaview | UCgApQ8a07Hh2fU | https://www.youtube.com/watch?v=ycL14vZs6w0 | 0 | 2:16 | 1 | Study Criminology | 12/15/16 | 12/19/16 | |
| La Pulquería II | yveletnik | UCtel5UXkxv2SMY6 | https://www.youtube.com/watch?v=8bTZ69ycsU | 354 | 1:39:32 | 2 | Capital One, Bronx Auto | 12/21/16 | 12/22/16 | |
| Las Carinosas | Brandon Vahle | nemobeoriginal | https://www.youtube.com/watch?v=qfhvXu2mea | 807 | 1:44:25 | 0 | | 12/30/16 | 12/30/16 | |
| Las Carinosas | Thomas S. Newman | UCtFxN_bqeX4q-P0 | https://www.youtube.com/watch?v=BmMd9uqp2 | 173,264 | 1:32:33 | 0 | | 12/30/16 | 12/30/16 | |
| Mi Querido Viejo | artu pece | UCH283AyGOysFD8 | https://www.youtube.com/watch?v=pKqeO9B5zz | 720 | 2:04:55 | 0 | | 12/28/16 | 12/29/16 | |
| Mi Querido Viejo | Emanuel Gutierrez | UCIPXj-xbkqvPB_xN | https://www.youtube.com/watch?v=y2TIgcWuzl | 2281 | 1:36:50 | 1 | YouTube | 12/15/16 | 12/19/16 | |
| Para Que Dure...No Se Apure | Annette Parsons | UCo8BSCjAan2HH | https://www.youtube.com/watch?v=f1IgrIHJMpt | 7868 | 1:44:25 | 0 | | 12/21/16 | 12/22/16 | |
| Para Que Dure...No Se Apure | Barrett Godwin | UCSe0IIGDcYt1DPo | https://www.youtube.com/watch?v=Q00uh1Xyv | 309 | 1:44:25 | 0 | | 12/30/16 | 12/30/16 | |
| Por Tu Maldito Amor | Isai Ric | UC1sInDSTE91FWJ | https://www.youtube.com/watch?v=8A7g5YUBn- | 1770 | 43:38 | 1 | Berkeley College | 12/21/16 | 12/22/16 | |
| Por Tu Maldito Amor | Isai Ric | UC1sInDSTE91FWJ | https://www.youtube.com/watch?v=aB2EnbRCw0 | 239 | 50:28 | 0 | | 12/21/16 | 12/22/16 | |
| Alla En La Plaza Garibaldi | Brenda Lina | UC31i6o-k--TdS2wf | https://www.youtube.com/watch?v=bvbMfJ-Lgw | 26,793 | 1:35:50 | 1 | Domino Pizza | 12/21/16 | 12/22/16 | |
| Cri Cri El Grillito Cantor | Recordando Momentos | UCbkf5iYZWnyAuk0 | https://www.youtube.com/watch?v=UNkidgMsfz | 1655 | 1:53:55 | 0 | | 12/15/16 | 12/16/16 | |
| De Todas...¡Todas! | yveletnik | yveletnik | https://www.youtube.com/watch?v=RN10A1oT-X | 1699 | 1:31:01 | 1 | Wells Fargo | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Agarra Todo: Precaución Para | yveletnik | yveletnik | https://www.youtube.com/watch?v=N1BiNz_Q2s | 60 | 1:23:47 | 3 | Perezman Firm, Silestone, Helix Sleep | 12/21/16 | 12/22/16 | |
| El Albanil | day.disenl movie | UCVFHEocbf8scvax | https://www.youtube.com/watch?v=svX6YvAaJFY | 8290 | 1:40:19 | 0 | | 12/9/16 | 12/13/16 | |
| El Carro de La Muerte | Ovc Santana | UCwl39gQBrXlMZt | https://www.youtube.com/watch?v=vp_YT2O-upK | 1,399 | 5:00 | 0 | | 12/28/16 | 12/29/16 | |
| El Extraño Hijo del Sheriff | lucky all.best 2 | Radiotestros | https://www.youtube.com/watch?v=Q10WIUCeK | 3,863 | 1:33:55 | 1 | Mercy Corp | 12/28/16 | 12/29/16 | |
| El Manantial Del Amor | Radioteatros | UC9jbUSb62Jc11cl | https://www.youtube.com/watch?v=Lj9u1sbvSl | 211 | 1:33:17 | 1 | Widener University | 12/15/16 | 12/19/16 | |
| El Rey de las Ficheras | Movies | UC5mhCaqHrUffKH | https://www.youtube.com/watch?v=Qb4WDvXpl | 1,325 | 1:21:15 | 1 | Garnier USA | 12/21/16 | 12/22/16 | |
| El Secuestro De Un Policia | Sin Limite | UCJ5H8udcED5kBb | https://www.youtube.com/watch?v=GaJDX8SAn | 40 | 1:23:13 | 0 | | 12/9/16 | 12/13/16 | |
| El Vampiro Teporocho | gio austria | yovazful | https://www.youtube.com/watch?v=2LWNoEkhY | 8592 | 1:32:03 | 0 | | 12/21/16 | 12/22/16 | |
| El Yaqui (El Hijo Del Pueblo) | Radioteatros | UC9jbUSb62Jc11cl | https://www.youtube.com/watch?v=m16Z2g2ol4 | 2478 | 1:33:48 | 1 | Breo | 12/21/16 | 12/22/16 | |
| En Un Motel Nadie Duerme | gio austria | yovazful | https://www.youtube.com/watch?v=kZYANAdk3z | 2959 | 1:29:21 | 0 | | 12/21/16 | 12/22/16 | |
| Entre Compadres Te Veas | Megan Kaylee*NZ | UCVTMFCGUsGQQJ | https://www.youtube.com/watch?v=F4kWOITzm | 491 | 1:28:54 | 0 | | 12/21/16 | 12/22/16 | |
| Huevos Rancheros | julyalmighty | julyalmighty | https://www.youtube.com/watch?v=g8EqgABi7Q | 1074 | 1:18:27 | 0 | | 12/9/16 | 12/13/16 | |
| La Contrabandista | mexi cano | UCLLt3IR16pHVPic | https://www.youtube.com/watch?v=7gQQHOee6 | 6,904 | 1:22:55 | 1 | Google - NBA Score | 12/30/16 | 12/30/16 | |
| La Muerte Cruzo El Rio Bravo | jaime ramirez | UCZiwNQUzkUUqo4 | https://www.youtube.com/watch?v=sUJNItxkqod | 2475 | 2:58 | 0 | | 12/15/16 | 12/16/16 | |
| La Otra Mujer | Mayte Movie | UClk8fwScbDNldsE | https://www.youtube.com/watch?v=TPPfC70Blc4 | 207 | 1:45:13 | 0 | | 12/28/16 | 12/29/16 | |
| La Viuda Blanca | Julio César Esquivel | UCLiUy5_hWLV0NR | https://www.youtube.com/watch?v=hhMInw1On | 18,571 | 1:24:09 | 0 | | 12/9/16 | 12/13/16 | |
| Las Ficheras (Bellas de noche) | rogelio franco | UCrwyoekfEgG38O4 | https://www.youtube.com/watch?v=x3wZkjqSqL | 50 | 1:31:16 | 0 | | 12/12/16 | 12/20/16 | |
| Los Caifanes | HICORITECH | HICORITECH | https://www.youtube.com/watch?v=uJhcD41pAb | 605 | 1:28:47 | 0 | | | 12/30/16 | 12/30/16 | |
| Los Pelotones Y Juan Camaney | los monos jalapeños | UCaNg82F_94_H2R | https://www.youtube.com/watch?v=ynfXcistBFA | 904 | | 1 | Worth Beatuy/Sephora | 12/30/16 | 12/30/16 | |
| Lucio Vasquez | AnnaEmma Abigail*E | UCJYG04OhvPBKnE | https://www.youtube.com/watch?v=WeglGhGd0 | 245 | 1:25:46 | 0 | | 12/30/16 | 12/30/16 | |
| Metiche Y Encajoso | los monos jalapeños | UCaNg82F_94_H2R | https://www.youtube.com/watch?v=8ECcH-EGM- | 3,289 | 1:29:41 | 1 | Citi | 12/30/16 | 12/30/16 | |
| Noches De Cabaret (Las Reinas D | moontower310S | UC94kyxEX5xfMLXt | https://www.youtube.com/watch?v=Q41-NcDt4 | 5,403 | 1:43:00 | 0 | | 12/30/16 | 12/30/16 | |
| Operacion 67 | Cristobal Cardenas | Megalcca | https://www.youtube.com/watch?v=N7X5A7GXp | 1307 | 1:21:13 | 1 | Purina Tidy Cats | 12/12/16 | 12/20/16 | |
| Para Todas Tengo | Hector Manuel Serna Mo | UCclxC0h-7vp7svY | https://www.youtube.com/watch?v=lt7FYfrh5tA | 18506 | 1:20:45 | 1 | Google | 12/15/16 | 12/19/16 | |
| Sin Salida | HICORITECH | HICORITECH | https://www.youtube.com/watch?v=v2cusXIZsz0 | 3,643 | 1:30:52 | 0 | | 12/30/16 | 12/30/16 | |
| Todo Un Hombre | Ivan F | UCU0FV8fYni61_y | https://www.youtube.com/watch?v=d1MrVQSVa | 14,072 | 1:30 | 0 | | 12/15/16 | 12/19/16 | |
| Un Macho en El Reformatorio d | julyalmighty | julyalmighty | https://www.youtube.com/watch?v=YM-1uBhkhd | 49 | 1:30:31 | 0 | | 12/12/16 | 12/20/16 | |
| Uno Y Medio Contra El Mundo | hihehaha | UC1eDxej9SqaCVaT | https://www.youtube.com/watch?v=H6Xu5i9pFL | 3654 | 1:25:26 | 1 | 20th Century Fox | | | This video is no longer available because the YouTube account associated with this video has been terminated. |

## Summary and Totals

### Total Infringing Videos Removed

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | Jan: 76<br>Feb: 56<br>Mar: 30<br>Apr: 30<br>May: 56<br>June: 63<br>July: 64<br>Aug: 53<br>Sep: 78<br>Oct: 170<br>Nov: 189<br>Dec: 317 |
| Total | 1182 |

### Summary of Repeat Offenders

| | |
|---|---|
| Total repeat offenders infringing more than 3 times: | 24 |
| Terminated offenders infringing more than 3 times: | 20 |
| Total repeat infringing 3 times: | 108 |
| Terminated offenders infringing 3 times: | 101 |
| Total Terminated offenders: | 121 |
| Repeat Offenders for December 2016: | 1 (highlighted above) |

**January 5, 2017 - February 6 2017 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Tahur | khac bang Khuat | UCcSBU1pbfnVQyn | https://www.youtube.com/watch?v=-X_uk136dG | 50 | 1:51:55 | 0 | | 1/9/17 | 1/11/17 | |
| El Tahur | Riley*RR | UCaOPeC789Gn3cY | https://www.youtube.com/watch?v=9pa-nfRi5Dd | 505 | 1:24:05 | 0 | | 1/9/17 | 1/11/17 | |
| El Tahur | Suite4 | UCt8l-x3GVO6-Eu8 | https://www.youtube.com/watch?v=3FYdGgiqA8 | 1,837 | 1:51:58 | 0 | | 1/9/17 | 1/11/17 | |
| El Tahur | Darlene kynxtf2 | UC-Ufmsj67VYRwv3 | https://www.youtube.com/watch?v=cSxFpKG9Ph | 78 | 1:50:07 | 0 | | 1/20/17 | 1/20/17 | |
| El Tahur | Hu Tu | UClieOfd3xj8NOEr | https://www.youtube.com/watch?v=fX0m-d_MN | 174 | 1:55:51 | 0 | | 1/20/17 | 1/20/17 | |
| El Tahur | JadhafPearl&2 | UCOfDaEdjFbKfvh1 | https://www.youtube.com/watch?v=z44Dvp7Hcv | 32 | 1:51:58 | 0 | | 1/20/17 | 1/20/17 | |
| El Tahur | Kumar*QG | UCs6c97uxCU__jDe | https://www.youtube.com/watch?v=gBEyB-NCZL | 183 | 1:50:07 | 0 | | 1/20/17 | 1/20/17 | |
| El Tahur | Sule1Goel | UC3KEdX05ItaV7_u | https://www.youtube.com/watch?v=MdweSk8nx | 935 | 1:51:58 | 0 | | 1/23/17 | 1/23/17 | |
| El Tahur | Antonio Dragon-Ciber | UCBKmcnGRwcYbk | https://www.youtube.com/watch?v=dtiwlkKYsO | 18630 | 1:58:01 | 1 | O'Reilly Auto Parts | 1/25/17 | 1/25/17 | |
| El Tahur | JadhafPearl&2 | UCNEHkWU8_sSKU | https://www.youtube.com/watch?v=XsB-O0uKk6 | 1381 | 1:51:58 | 0 | | 1/25/17 | 1/25/17 | |
| El Tahur | Tröiia | UCsi9njrLwSnb_tE3 | https://www.youtube.com/watch?v=l-5eOoSHw7 | 210 | 1:52:07 | 0 | | 1/25/17 | 1/25/17 | |
| El Tahur | Bernardes kynxtf2 | UCC7CYGdCpLoB-V | https://www.youtube.com/watch?v=9-BXjwc9jC | 3,455 | 1:52:11 | 0 | | 1/30/17 | 1/30/17 | |
| El Tahur | Isabella Harun | UCOGp-infRTb2ALR | https://www.youtube.com/watch?v=i7nStPxyLi | 49 | 3:03:38 | 0 | | 1/30/17 | 1/30/17 | |
| El Tahur | phi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=rEjnfMj-dys | 179 | 52:16:00 | 0 | | 2/3/17 | 2/3/17 | |
| El Tahur | phi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=6ZEe23Qfl4s | 116 | 50:27:00 | 0 | | 2/3/17 | 2/3/17 | |
| El Tahur | Wood2 | UCYiNHLhH4N8FsR | https://www.youtube.com/watch?v=Pm6JhQwhaj | 5 | 1:51:59 | 0 | | 2/3/17 | 2/3/17 | |
| Acorralado | Audrey*BB | UCYXhjva9iwux-yA | https://www.youtube.com/watch?v=0bJ8ZwQA7 | 102 | 2:03:34 | 0 | | 1/9/17 | 1/11/17 | |
| Acorralado | Fbktdve1 | UCTxu67eN01JcR8 | https://www.youtube.com/watch?v=ofjvdD6FjQ | 300 | 2:04:16 | 0 | | 1/9/17 | 1/11/17 | |
| Acorralado | khac bang Khuat | UCcSBU1pbfnVQyn | https://www.youtube.com/watch?v=n2P8SgBeNl | 290 | 2:03:50 | 0 | | 1/9/17 | 1/11/17 | |
| Acorralado | Ramirez kynxtfo | UCLFH_p1DjTQ416 | https://www.youtube.com/watch?v=QfeWUt5gt1 | 7 | 1:31:29 | 0 | | 1/9/17 | 1/11/17 | |
| Acorralado | Riley*RR | UCaOPeC789Gn3cY | https://www.youtube.com/watch?v=7Z78fw-6d4 | 115 | 2:04:16 | 0 | | 1/9/17 | 1/11/17 | |
| Acorralado | Stephanie*JJ | UCJHzVpHJpNP5tS0 | https://www.youtube.com/watch?v=AVbTD2oBJq | 0 | 1:31:29 | 0 | | 1/9/17 | 1/11/17 | |
| Acorralado | Bernardes kynxtf1 | UCDVyjyIU0HTyQU | https://www.youtube.com/watch?v=rDQbEwJeZt | 28 | 2:03:34 | 0 | | 1/20/17 | 1/20/17 | |
| Acorralado | Deshpande%BF | UCDDNXSBi7CNhAg | https://www.youtube.com/watch?v=i2NS7jBbJo | 3 | 2:04:16 | 0 | | 1/20/17 | 1/20/17 | |
| Acorralado | Hu Tu | UClieOfd3xj8NOEr | https://www.youtube.com/watch?v=Ga-Cq_DNkE | 64 | 2:03:50 | 0 | | 1/20/17 | 1/20/17 | |
| Acorralado | Kumar*QG | UCs6c97uxCU__jDe | https://www.youtube.com/watch?v=s-gnQW0L-E | 11 | 1:31:29 | 0 | | 1/20/17 | 1/20/17 | |
| Acorralado | JadhafPearl&2 | UCNEHkWU8_sSKU | https://www.youtube.com/watch?v=wl4ciLYuxpl | 121 | 2:04:16 | 0 | | 1/25/17 | 1/25/17 | |
| Acorralado | Bernardes kynxtf2 | UCcuOxslv22aEiCay | https://www.youtube.com/watch?v=tDmbUfo1s | 12,983 | 2:04:16 | 0 | | 1/30/17 | 1/30/17 | |
| Acorralado | Gupta%JC | UCw-B-3LkniBdPTK | https://www.youtube.com/watch?v=IxBFPXw9x-z | 8 | 2:04:16 | 0 | | 2/3/17 | 2/3/17 | |
| Acorralado | Sharon&+1 | UCH7wrRQkRHkveS | https://www.youtube.com/watch?v=iZPhcYF54A | 3,509 | 2:04:16 | 3 | | 2/3/17 | 2/3/17 | |
| Solo Para Adulteros | Amanda Hapy | UCoihhHqQt9hfVW | https://www.youtube.com/watch?v=gt9lqtD34t6 | 68 | 1:31:51 | 0 | | 1/9/17 | 1/11/17 | |
| Solo Para Adulteros | Eric Gundrum | UCkVWdhn2Pmgjy | https://www.youtube.com/watch?v=sTKWgBhMy | 210 | 1:57 | 0 | | 1/9/17 | 1/11/17 | |
| Solo Para Adulteros | Satyam Koka | satyamkoka | https://www.youtube.com/watch?v=e-yiEx_0Gbg | 169 | 2:12:57 | 0 | | 1/9/17 | 1/11/17 | |
| Solo Para Adulteros | Justin Nickles | UCTnjNVM3jBTeht | https://www.youtube.com/watch?v=6pLJGoF-ZCi | 93 | 2:32:25 | 0 | | 1/20/17 | 1/20/17 | |
| Solo Para Adulteros | los monos jalapeños | UCaNg82F_94_H2R | https://www.youtube.com/watch?v=iKytsiVzqHM | 1,125 | 2:54:28 | 3 | Buzzfind, Yellow Pages, Film Fanatic | 1/23/17 | 1/23/17 | |
| Solo Para Adulteros | moontower3105 | UC94xyeEX5xfMLXt | https://www.youtube.com/watch?v=cQVsdm41Vb | 16,295 | 1:30:47 | 3 | Megabus, Allposters.com, Daily burn | 1/25/17 | 1/25/17 | |
| Solo Para Adulteros | Alfredo Caballero | UCDMtIj24TgWTR9 | https://www.youtube.com/watch?v=fEeG61qNsK6 | 21,709 | 2:54:28 | 0 | | 1/30/17 | 1/30/17 | |
| Solo Para Adulteros | Donald Flores | snowhite182 | https://www.youtube.com/watch?v=sEFbYMoZqP | 3 | 2:53:45 | 0 | | 1/30/17 | 1/30/17 | |
| Solo Para Adulteros | Kenneth Butler | 55241933 | https://www.youtube.com/watch?v=83c8aNMpD | 79 | 2:22:21 | 0 | | 1/30/17 | 1/30/17 | |
| Solo Para Adulteros | Michael Gerlach | lostkitteh | https://www.youtube.com/watch?v=etUuTHGSBI | 361 | 1:48:02 | 0 | | 1/30/17 | 1/30/17 | |
| Solo Para Adulteros | Ronald Willis | UCD6t9tx8hm5R_z | https://www.youtube.com/watch?v=bCOaXKXQ1 | 236 | 2:02:32 | 0 | | 1/30/17 | 1/30/17 | |
| Solo Para Adulteros | Terry Richards | UC81ygHysNwPEmi | https://www.youtube.com/watch?v=PR0QNMoG4 | 2,396 | 2:20:32 | 0 | | 1/30/17 | 1/30/17 | |
| Solo Para Adulteros | Kurt Holloway | UCJYucesSDr1odlp | https://www.youtube.com/watch?v=vyVVgxG-_W9 | 61 | 2:32:01 | 0 | | 2/3/17 | 2/3/17 | |
| Un Macho en la Carcel de Mujer | Satyam Koka | satyamkoka | https://www.youtube.com/watch?v=rNETdiCdKrL | 1,129 | 3:05:53 | 0 | | 1/9/17 | 1/9/17 | |
| Un Macho en la Carcel de Mujer | Justin Nickles | UCTnjNVM3jBTeht | https://www.youtube.com/watch?v=85QE85_23R | 38,647 | 4:38:56 | 0 | | 1/20/17 | 1/20/17 | |
| Un Macho en la Carcel de Mujer | moontower3105 | UC94xyeEX5xfMLXt | https://www.youtube.com/watch?v=n0Xy7sJuy9 | 163 | 1:32:51 | 0 | | 1/25/17 | 1/25/17 | |
| Un Macho en la Carcel de Mujer | Donald Flores | snowhite182 | https://www.youtube.com/watch?v=dWde60STk | 12 | 5:20:46 | 0 | | 1/30/17 | 1/30/17 | |
| Un Macho en la Carcel de Mujer | Kenneth Butler | 55241933 | https://www.youtube.com/watch?v=gQw7PE8sJ | 1,107 | 3:56 | 0 | | 1/30/17 | 1/30/17 | |
| Un Macho en la Carcel de Mujer | liverpool next movie | UCrnlHrej8Sgf1xxo | https://www.youtube.com/watch?v=EP5YRPYaOe | 1,495 | 3:00:31 | 0 | | 1/30/17 | 1/30/17 | |
| Un Macho en la Carcel de Mujer | Michael Gerlach | lostkitteh | https://www.youtube.com/watch?v=fND75EvRFiR | 2,786 | 1:48:15 | 0 | | 1/30/17 | 1/30/17 | |
| Un Macho en la Carcel de Mujer | Nicholas K. Hansen | UC3rmHZMqcp-cy4 | https://www.youtube.com/watch?v=9V4GF8_NE | 3,225 | 3:00:31 | 0 | | 1/30/17 | 1/30/17 | |
| Un Macho en la Carcel de Mujer | Nicholas K. Hansen | UC3rmHZMqcp-cy4 | https://www.youtube.com/watch?v=1h83dGGOL | 52 | 3:13:36 | 0 | | 1/30/17 | 1/30/17 | |
| Un Macho en la Carcel de Mujer | Terry Richards | UC81ygHysNwPEmi | https://www.youtube.com/watch?v=h5bScuHhIKd | 5,826 | 3:10:21 | 0 | | 1/30/17 | 1/30/17 | |
| Un Macho en la Carcel de Mujer | Tiger Benson movies | UCOJI_4w2fNzHimd | https://www.youtube.com/watch?v=EGz4fOhVuC | 372 | 4:38:56 | 0 | | 1/30/17 | 1/30/17 | |
| Un Macho en la Carcel de Mujer | John Shull | smixerys | https://www.youtube.com/watch?v=seeDnVEuEd | 314 | 3:42:41 | 0 | | 2/3/17 | 2/3/17 | |
| Un Macho en la Carcel de Mujer | Kurt Holloway | UCJYucesSDr1odlp | https://www.youtube.com/watch?v=10VXQ4ITut | 20 | 3:31:45 | 0 | | 2/3/17 | 2/3/17 | |
| Las Modelos de Desnudos | Michael Garguilo | UCOqELTeDwdD0-9 | https://www.youtube.com/watch?v=kGce_UXvldi | 160 | 3:55:17 | 0 | | 1/9/17 | 1/11/17 | |
| Las Modelos de Desnudos | Movies | UCSmhCaqHrUffKH | https://www.youtube.com/watch?v=PwWvbMtZi | 463 | 0:43:52 | 1 | Vitacost | 1/9/17 | 1/11/17 | |
| Las Modelos de Desnudos | Movies | UCSmhCaqHrUffKH | https://www.youtube.com/watch?v=fvsSDoxgEuN | 449 | 0:39:14 | 1 | Vitacost | 1/9/17 | 1/11/17 | |
| Las Modelos de Desnudos | Jess Morg | UCOfH0ptAViKyD1s | https://www.youtube.com/watch?v=k6GbWTyv3 | 75 | 2:51:24 | 0 | | 1/20/17 | 1/20/17 | |
| Las Modelos de Desnudos | Justin Nickles | UCTnjNVM3jBTeht | https://www.youtube.com/watch?v=msm5jDgKd | 129 | 4:49:39 | 0 | | 1/20/17 | 1/20/17 | |
| Las Modelos de Desnudos | renymaulla | UCV8K5yGX2xH89 | https://www.youtube.com/watch?v=ARPjJ8BVk_fa | 4,567 | 3:27 | 0 | | 1/23/17 | 1/23/17 | |
| Las Modelos de Desnudos | moontower3105 | UC94xyeEX5xfMLXt | https://www.youtube.com/watch?v=S5ziJPGzdBA | 1,223 | 1:46:29 | 2 | Glossier, Bling | 1/25/17 | 1/25/17 | |
| Las Modelos de Desnudos | Kenneth Butler | 55241933 | https://www.youtube.com/watch?v=s1f43MNix8 | 33 | 2:49:46 | 0 | | 1/30/17 | 1/30/17 | |
| Las Modelos de Desnudos | Ronald Willis | UCD6t9tx8hm5R_z | https://www.youtube.com/watch?v=hC_Mw4anV | 347 | 2:22:39 | 0 | | 1/30/17 | 1/30/17 | |
| Las Modelos de Desnudos | Series y Peliculas | UCI23m4EvBGRpUt | https://www.youtube.com/watch?v=4KK9pDNB5 | 62 | 39:14:00 | 0 | | 1/30/17 | 1/30/17 | |
| Las Modelos de Desnudos | John Shull | smixerys | https://www.youtube.com/watch?v=qq0WnFNN | 246 | 3:43:07 | 0 | | 2/3/17 | 2/3/17 | |
| Duro y Parejo en la Casita del Pe | asuny | hywtehsekkit | https://www.youtube.com/watch?v=4MBkRQkM | 331 | 2:19:31 | 0 | | 1/9/17 | 1/11/17 | |
| Duro y Parejo en la Casita del Pe | asuny | asuny | https://www.youtube.com/watch?v=gvirA37ynPv | 298 | 2:23:16 | 0 | Static Ad Remover | 1/9/17 | 1/11/17 | |
| Duro y Parejo en la Casita del Pe | Sanchez3 | UCtkCrX1O5nc3otc | https://www.youtube.com/watch?v=pqtZovzHIkxo | 2,320 | 1:58:26 | 0 | | 1/9/17 | 1/11/17 | |
| Duro y Parejo en la Casita del Pe | Gary Najera | UC-1S4p4uwxTe89 | https://www.youtube.com/watch?v=Nbkm0jq8tx | 963 | 3:27:21 | 0 | | 1/20/17 | 1/20/17 | |
| Duro y Parejo en la Casita del Pe | Gerald Romero | Makui19880613 | https://www.youtube.com/watch?v=hDM1Mvbcv | 141 | 2:18:15 | 1 | Belhave University | 1/20/17 | 1/20/17 | |
| Duro y Parejo en la Casita del Pe | William Heard | gtzfww | https://www.youtube.com/watch?v=sFjupb6bXZ4 | 14 | 1:58:26 | 0 | | 1/23/17 | 1/23/17 | |
| Duro y Parejo en la Casita del Pe | Brian Schroeder | UCFbgFkyhtvOP8P4 | https://www.youtube.com/watch?v=hLTTT-1Xcho | 171 | 3:31:09 | 0 | | 1/25/17 | 1/25/17 | |
| Duro y Parejo en la Casita del Pe | Gregory Barr | UCJuDmRsSBKBn5N | https://www.youtube.com/watch?v=Zvp42qsmkR | 50 | 1:49:35 | 0 | | 1/30/17 | 1/30/17 | |
| Duro y Parejo en la Casita del Pe | Herman Rodriguez | PowerFranklin | https://www.youtube.com/watch?v=6LFAB9I4hh | 20 | 2:36:48 | 0 | | 1/30/17 | 1/30/17 | |
| Duro y Parejo en la Casita del Pe | Shaun C. Hardwick | UC1A8-3DOBW4EJi | https://www.youtube.com/watch?v=d9ZOcuCkCt | 146 | 2:05:41 | 0 | | 1/30/17 | 1/30/17 | |
| Dando y Dando | asuny | asuny | https://www.youtube.com/watch?v=Zsvkjxv0Nc | 922 | 2:06:16 | 0 | | 1/9/17 | 1/11/17 | |
| Dando y Dando | Robert Phelan | UCooLM2uCF4J_ZW | https://www.youtube.com/watch?v=Wp4hSqee3 | 217 | 1:14:39 | 0 | | 1/9/17 | 1/11/17 | |
| Dando y Dando | Bobby Merritt | UCZbDSJJQwIsfxq | https://www.youtube.com/watch?v=9-XuWmd5 | 398 | 1:20:03 | 0 | | 1/20/17 | 1/20/17 | |
| Dando y Dando | Gerald Romero | Makui19880613 | https://www.youtube.com/watch?v=iiK4mC64bP | 56 | 2:08:29 | 0 | | 1/20/17 | 1/20/17 | |
| Dando y Dando | Justin Nickles | UCTnjNVM3jBTeht | https://www.youtube.com/watch?v=Tv0UvxtdrN | 60 | 3:08:16 | 0 | | 1/20/17 | 1/20/17 | |
| Dando y Dando | Keith Alvarez | UC11zpzhhgvv-kdZ | https://www.youtube.com/watch?v=Yt0D387wRv | 11,571 | 1:20:21 | 0 | | 1/20/17 | 1/20/17 | |
| Dando y Dando | Donald Flores | snowhite182 | https://www.youtube.com/watch?v=rtmWWy0Ei9 | 18 | 3:28:59 | 0 | | 1/30/17 | 1/30/17 | |
| Dando y Dando | Dana Lacombe | UCBRen57cY3offH2 | https://www.youtube.com/watch?v=w-W8gnShd | 225 | 1:20:21 | 0 | | 1/30/17 | 1/30/17 | |
| Dando y Dando | Simon McChesney | UC4ZcvLi-bsj78wsV | https://www.youtube.com/watch?v=MOP9zak4kS | 88 | 3:00:37 | 0 | | 1/30/17 | 1/30/17 | |
| El Diablo, El Santo Y El Tonto | Adina va Gupta3 | UCReCrPZfdm6EM_U | https://www.youtube.com/watch?v=PvTFipDz8kv | 127 | 1:31:16 | 0 | | 1/9/17 | 1/11/17 | |
| El Diablo, El Santo Y El Tonto | Antonio Crossano | UCNPDCxRrfXKs4dV | https://www.youtube.com/watch?v=_vTexYL1vFi | 14 | 1:34:20 | 0 | | 1/9/17 | 1/11/17 | |
| El Diablo, El Santo Y El Tonto | khac bang Khuat | UCcSBU1pbfnVQyn | https://www.youtube.com/watch?v=sb8Htjh07D | 1,023 | 1:30:45 | 0 | | 1/9/17 | 1/11/17 | |
| El Diablo, El Santo Y El Tonto | titan55 | UCmDbdNVDZwCy6 | https://www.youtube.com/watch?v=RPxwvNh-Q | 14,048 | 13:16:00 | 0 | | 1/9/17 | 1/11/17 | |
| El Diablo, El Santo Y El Tonto | Bernardes kynxtf3 | UCrnlNIS62RrBhsfbc | https://www.youtube.com/watch?v=qgFeGJcco63 | 2 | 1:31:16 | 0 | | 1/20/17 | 1/20/17 | |
| El Diablo, El Santo Y El Tonto | Hu Tu | UClieOfd3xj8NOEr | https://www.youtube.com/watch?v=fZXZmqTht | 41 | 1:30:45 | 0 | | 1/20/17 | 1/20/17 | |
| El Diablo, El Santo Y El Tonto | phi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=r_6fBAwt5 | 88 | 13:16:00 | 0 | | 1/20/17 | 1/20/17 | |
| El Diablo, El Santo Y El Tonto | Elisa Paw | UCfLkabnxbpxbT7x | https://www.youtube.com/watch?v=QtTbGQb04 | 404 | 1:30:23 | 0 | | 1/25/17 | 1/25/17 | |
| El Diablo, El Santo Y El Tonto | Purewal%JS | UCfDgOgoj0EgsXDw | https://www.youtube.com/watch?v=Qv4jwd1_Fo | 3,228 | 1:31:16 | 0 | | 1/30/17 | 1/30/17 | |
| La Lecheria | 999,999,999 vistas | hywtehsekkit | https://www.youtube.com/watch?v=VP9rx8aJFz | 2,318 | 2:43:30 | 0 | | 1/9/17 | 1/11/17 | |
| La Lecheria | asuny | asuny | https://www.youtube.com/watch?v=8TNAqb0sZq | 2,964 | 2:46:49 | 0 | | 1/9/17 | 1/11/17 | |
| La Lecheria | First Frame Films | UCdB01uXrPbxVkR | https://www.youtube.com/watch?v=P7Y8YphYIF | 194 | 2:16:10 | 0 | | 1/9/17 | 1/11/17 | |
| La Lecheria | Brian Schroeder | UCHgFkyhtvOP8P4 | https://www.youtube.com/watch?v=rfaE7e3Cny | 508 | 3:39:15 | 0 | | 1/25/17 | 1/25/17 | |
| La Lecheria | Herman Rodriguez | PowerFranklin | https://www.youtube.com/watch?v=KSkbfnh0TD | 15 | 2:46:49 | 0 | | 1/30/17 | 1/30/17 | |
| La Lecheria | Shaun C. Hardwick | UC1A8-3DOBW4EJi | https://www.youtube.com/watch?v=vrC1Upyv6d | 234 | 2:16:10 | 0 | | 1/30/17 | 1/30/17 | |
| La Lecheria | Simon McChesney | UC4ZcvLi-bsj78wsV | https://www.youtube.com/watch?v=bLaMnvcm | 52 | 3:55:02 | 0 | | 1/30/17 | 1/30/17 | |
| La Lecheria | Maximo Kwate | UCFA0Qqaun5sa8W | https://www.youtube.com/watch?v=tBYRaAyH6x | 27 | 4:16 | 0 | | 2/3/17 | 2/3/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| La Lecheria | moontower3105 | UC94kyxEXSxfMLXt | https://www.youtube.com/watch?v=NFwqNwpP | 4,807 | 1:32:07 | 2 | LCR Health, fandango.com | | | This video has been removed for violating YouTube's Terms of Service. |
| Los Hojalateros | Adina C. Candice | UCiJhsqWJyr-IzyixK | https://www.youtube.com/watch?v=JfvHTjmKMO | 1,210 | 1:38:11 | 0 | | 1/9/17 | 1/11/17 | |
| Los Hojalateros | Michael Garguilo | UCOqELTeDwdD0-9 | https://www.youtube.com/watch?v=9-YNUS2ruJF | 511 | 3:30:45 | 0 | | 1/9/17 | 1/11/17 | |
| Los Hojalateros | Sasi Kala | UCRwtdYLfSSIS4O_ | https://www.youtube.com/watch?v=1nMgvHC4S | 30 | 1:30:40 | 0 | | 1/9/17 | 1/11/17 | |
| Los Hojalateros | Satyam Koka | satyamkoka | https://www.youtube.com/watch?v=b4priX2WE0 | 850 | 2:25:15 | 0 | | 1/9/17 | 1/11/17 | |
| Los Hojalateros | Alvin Mcpherson | UCxDudZjIxxVcHut | https://www.youtube.com/watch?v=qmeFhkkxsV | 40,111 | 1:43:05 | 0 | | 1/20/17 | 1/20/17 | |
| Los Hojalateros | Keith Alvarez | UCU12pzhhgyv-kIZ | https://www.youtube.com/watch?v=nG6zuaCZFe | 855 | 1:37:41 | 0 | | 1/20/17 | 1/20/17 | |
| Los Hojalateros | Kenneth Butler | 55241933 | https://www.youtube.com/watch?v=blhuCpnc9o | 893 | 2:36:14 | 0 | | 1/30/17 | 1/30/17 | |
| Los Hojalateros | Michael Gerlach | lostkitteh | https://www.youtube.com/watch?v=f4QS6opj6D | 455 | 1:54:51 | 0 | | 1/30/17 | 1/30/17 | |
| Los Hojalateros | Ronald Willis | UCD6t9tx8hm5R_z | https://www.youtube.com/watch?v=GOxmeiJ5Ht | 375 | 2:09:55 | 0 | | 1/30/17 | 1/30/17 | |
| Tacos al Carbon | khac bang Khuat | UCcSBU1pbfnVQyr | https://www.youtube.com/watch?v=eeNMWpab | 8 | 1:32:15 | 0 | | 1/9/17 | 1/11/17 | |
| Tacos al Carbon | Antonio Crisanto | UCNPDCxRrfXKskd | https://www.youtube.com/watch?v=n6IMMVu4X | 1,332 | 1:36:02 | 0 | | 1/20/17 | 1/20/17 | |
| Tacos al Carbon | Hu Tu | UCIieOfd3xj8NOEzY | https://www.youtube.com/watch?v=vv9VWXkfGr | 1,587 | 1:32:15 | 0 | | 1/20/17 | 1/20/17 | |
| Tacos al Carbon | phi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=G5pBAGNAR | 0 | 39:52:00 | 0 | | 1/23/17 | 1/23/17 | |
| Tacos al Carbon | phi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=DFxm0Mh9J | 0 | 45:17:00 | 0 | | 1/23/17 | 1/23/17 | |
| Tacos al Carbon | Sarah hay Yadav4 | UC2HjNI8UIdCG4ci | https://www.youtube.com/watch?v=YK7U5X3esc | 1,836 | 1:36:02 | 0 | | 1/23/17 | 1/23/17 | |
| Tacos al Carbon | Bernardes kynxtf4 | UCC7CYGdCpLoB-V | https://www.youtube.com/watch?v=P8k_7WrEry | 3,708 | 1:36:02 | 0 | | 1/30/17 | 1/30/17 | |
| Tacos al Carbon | Lo Na | UCGk5piu8s59bO3 | https://www.youtube.com/watch?v=qSQcppi22o | 0 | 1:32:43 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| Dios Los Cria | Candice336 | UCvkZvIgotIVwIVeE | https://www.youtube.com/watch?v=YWSG3IQma | 3,004 | 1:27:07 | 0 | | 1/9/17 | 1/11/17 | |
| Dios Los Cria | GarciA | UCtN4gyUwN9cByD | https://www.youtube.com/watch?v=vnpN4bQ4SC | 322 | 1:27:08 | 0 | | 1/23/17 | 1/23/17 | |
| Dios Los Cria | phi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=3ynt-dqH4S | 7 | 1:15:45 | 0 | | 1/23/17 | 1/23/17 | |
| Dios Los Cria | IsabelJordan@GG | UC4EbuRMa4CBfW | https://www.youtube.com/watch?v=wJpAlvVK8R | 709 | 1:27:07 | 0 | | 1/25/17 | 1/25/17 | |
| Dios Los Cria | Trôiia | UCsI9njrLwSnb_tE3 | https://www.youtube.com/watch?v=NaiUgpKTf3N | 245 | 1:26:47 | 0 | | 1/25/17 | 1/25/17 | |
| Dios Los Cria | HaleyQ1 | UCRwbvgArlG32xZ | https://www.youtube.com/watch?v=9buLReXFM | 562 | 1:27:07 | 0 | | 1/30/17 | 1/30/17 | |
| Dios Los Cria | Megan Kaylee*MV | UC2emGHi0YKz4Fz | https://www.youtube.com/watch?v=S5slPe82CN | 54 | 1:27:07 | 0 | | 2/3/17 | 2/3/17 | |
| Entre Monjas Anda El Diablo | khac bang Khuat | UCcSBU1pbfnVQyr | https://www.youtube.com/watch?v=sf2Nh8-mw | 6 | 1:25:03 | 0 | | 1/9/17 | 1/11/17 | |
| Entre Monjas Anda El Diablo | S.Riley3 | UCccdZbu0MWebD | https://www.youtube.com/watch?v=YFSMwfkbo | 2,815 | 1:24:26 | 0 | | 1/9/17 | 1/11/17 | |
| Entre Monjas Anda El Diablo | Bernardes kynxtf1 | UCnNlS62RrBhdfbc | https://www.youtube.com/watch?v=xuGD24S5 | 47 | 1:24:26 | 0 | | 1/20/17 | 1/20/17 | |
| Entre Monjas Anda El Diablo | Hu Tu | UCIieOfd3xj8NOEzY | https://www.youtube.com/watch?v=Y0_D78orLn | 68 | 1:25:03 | 0 | | 1/20/17 | 1/20/17 | |
| Entre Monjas Anda El Diablo | phi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=3a1bGrBtBD | 27 | 39:43:00 | 0 | | 1/23/17 | 1/23/17 | |
| Entre Monjas Anda El Diablo | phi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=vvgYeMEFLaN | 2,206 | 39:32:00 | 0 | | 2/3/17 | 2/3/17 | |
| Hasta El Viento Tiene Miedo | RosseVC | UCiT4V9K4xP0mZ | https://www.youtube.com/watch?v=tMMhO5PQi | 218 | 5:21 | 0 | | 1/23/17 | 1/23/17 | |
| Hasta El Viento Tiene Miedo | JuannPiixXx | juanpiofpcd | https://www.youtube.com/watch?v=3clJn2Ktpf | 10,928 | 1:28:04 | 0 | 0 | 1/25/17 | 1/25/17 | |
| Hasta El Viento Tiene Miedo | Audrey02 | UCrNQcN4aLdGNw | https://www.youtube.com/watch?v=y5SpSmIeR | 29 | 1:28:04 | 0 | | 1/30/17 | 1/30/17 | |
| Hasta El Viento Tiene Miedo | Harrylynxto | UCj67iSyMZRlbpZj | https://www.youtube.com/watch?v=4_sirUJR1Tp4 | 1,051 | 1:43:50 | 0 | | 1/30/17 | 1/30/17 | |
| Hasta El Viento Tiene Miedo | William Ohara | dohdohPIG | https://www.youtube.com/watch?v=CQa_rbrLUll | 38 | 1:45:36 | 0 | | 1/30/17 | 1/30/17 | |
| Hasta El Viento Tiene Miedo | Nicole02 | UCZtp-4dy8yyXkess | https://www.youtube.com/watch?v=LhUH4Nrurf | 18416 | 1:28:04 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Hermelinda Linda | heraclio molino | HeraclioIV | https://www.youtube.com/watch?v=6KwRVqy23 | 38,563 | 0:09 | 0 | | 1/9/17 | 1/11/17 | |
| Hermelinda Linda | heraclio molino | HeraclioIV | https://www.youtube.com/watch?v=z0z7w-LZjsE | 20,424 | 6:01 | 0 | | 1/9/17 | 1/11/17 | |
| Hermelinda Linda | heraclio molino | HeraclioIV | https://www.youtube.com/watch?v=sjw3AHyB8Jd | 4,276 | 1:48 | 0 | | 1/9/17 | 1/11/17 | |
| Hermelinda Linda | heraclio molino | HeraclioIV | https://www.youtube.com/watch?v=Qrte_ZpEu8 | 2,793 | 0:46 | 0 | | 1/9/17 | 1/11/17 | |
| Hermelinda Linda | heraclio molino | HeraclioIV | https://www.youtube.com/watch?v=DGA-D8P0u | 2,307 | 1:56 | 0 | | 1/9/17 | 1/11/17 | |
| Hermelinda Linda | heraclio molino | HeraclioIV | https://www.youtube.com/watch?v=W0buvxE5s | 1,310 | 0:50 | 0 | | 1/9/17 | 1/11/17 | |
| Investigador Privado Muy Priva | Justin Nickles | UCTnjNVM3jBTehtd | https://www.youtube.com/watch?v=186GV5uPU | 66 | 3:37:49 | 0 | | 1/20/17 | 1/20/17 | |
| Investigador Privado Muy Priva | William Heard | gtzlww | https://www.youtube.com/watch?v=veQbRMbAh | 16 | 1:23:13 | 0 | | 1/23/17 | 1/23/17 | |
| Investigador Privado Muy Priva | Gregory Barr | UCjuOmRsSBEBnSN | https://www.youtube.com/watch?v=tuSKVVoacO | 7 | 1:16:59 | 0 | | 1/30/17 | 1/30/17 | |
| Investigador Privado Muy Priva | Kenneth Butler | 55241933 | https://www.youtube.com/watch?v=MtHL1rXLe | 1,836 | 2:09:17 | 0 | | 1/30/17 | 1/30/17 | |
| Investigador Privado Muy Priva | Nicholas K. Hansen | UC3rmHZMqcp-cy4 | https://www.youtube.com/watch?v=sCpiZV3YkiL | 405 | 2:08:07 | 0 | | 1/30/17 | 1/30/17 | |
| Investigador Privado Muy Priva | Ronald Williss | UCD6t9tx8hm5R_z | https://www.youtube.com/watch?v=nIusED2N56 | 65 | 1:52:51 | 0 | | 1/30/17 | 1/30/17 | |
| Juan Charrasqueado y Gabino B | dasea | UCY6LNkpFTAXZ0o | https://www.youtube.com/watch?v=wdwqbbbt6 | 376 | 1:38:18 | 0 | | 1/9/17 | 1/11/17 | |
| Juan Charrasqueado y Gabino B | khac bang Khuat | UCcSBU1pbfnVQyr | https://www.youtube.com/watch?v=kys2Qp_y9i | 578 | 1:43:17 | 0 | | 1/9/17 | 1/11/17 | |
| Juan Charrasqueado y Gabino B | Hu Tu | UCIieOfd3xj8NOEzY | https://www.youtube.com/watch?v=kS3xpphOtX | 304 | 1:43:17 | 0 | | 1/20/17 | 1/20/17 | |
| Juan Charrasqueado y Gabino B | Trôiia | UCsI9njrLwSnb_tE3 | https://www.youtube.com/watch?v=dB74CZvY0R | 1013 | 3:21:07 | 0 | | 1/25/17 | 1/25/17 | |
| Juan Charrasqueado y Gabino B | Bernardes kynxtf4 | UCC7CYGdCpLoB-V | https://www.youtube.com/watch?v=pKaBYtl5960 | 4,909 | 1:39:47 | 0 | | 1/30/17 | 1/30/17 | |
| Juan Charrasqueado y Gabino B | Peri Lara | UCOPhtPCr9d3f-7s | https://www.youtube.com/watch?v=W5hz9XEpx | 387 | 1:47:33 | 0 | | | | VICENTE FERNANDEZ.EN JUAN C... The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Picardia Mexicana II | VanessaSara*QQ | UCxYS0XdxqyY4yZ | https://www.youtube.com/watch?v=ceQA_0Yks4 | 1,727 | 1:35:19 | 0 | | 1/9/17 | 1/11/17 | |
| Picardia Mexicana II | Darlene kynxtf1 | UC3BYdMx0T0pLkx | https://www.youtube.com/watch?v=ftCSDQpkupF | 6 | 1:35:19 | 0 | | 1/20/17 | 1/20/17 | |
| Picardia Mexicana II | JadhaPearl&1 | UCOfDaEdjFbKfvh1 | https://www.youtube.com/watch?v=WqPCrKr5 | 28 | 1:35:20 | 0 | | 1/20/17 | 1/20/17 | |
| Picardia Mexicana II | John Leon | guerra246 | https://www.youtube.com/watch?v=vcqC--838uSc | 22 | 1:35:20 | 0 | | 1/20/17 | 1/20/17 | |
| Picardia Mexicana II | Kumar*GQ | UCRGhHj612UI5SE | https://www.youtube.com/watch?v=annz-7_UB5 | 200 | 1:35:19 | 0 | | 1/20/17 | 1/20/17 | |
| Picardia Mexicana II | Lo Na | UCGk5piu8s59bO3 | https://www.youtube.com/watch?v=NCt5WQxM | 40 | 1:33:38 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| Gitana Tenias Que Ser | Canal de mayralejandra0 | mayralejandra0320 | https://www.youtube.com/watch?v=AvFNXveiT | 139,440 | 9:59 | 0 | | 1/20/17 | 1/20/17 | |
| Gitana Tenias Que Ser | Canal de mayralejandra0 | mayralejandra0320 | https://www.youtube.com/watch?v=ONA5TdKEZi | 61,451 | 10:00 | 0 | | 1/20/17 | 1/20/17 | |
| Gitana Tenias Que Ser | Canal de mayralejandra0 | mayralejandra0320 | https://www.youtube.com/watch?v=oZRG26doN | 59,178 | 10:00 | 0 | | 1/20/17 | 1/20/17 | |
| Gitana Tenias Que Ser | Canal de mayralejandra0 | mayralejandra0320 | https://www.youtube.com/watch?v=AQwvl-tryhv | 55,465 | 9:59 | 0 | | 1/20/17 | 1/20/17 | |
| Gitana Tenias Que Ser | Canal de mayralejandra0 | mayralejandra0320 | https://www.youtube.com/watch?v=QlAqjLtAigi | 52,240 | 7:08 | 0 | | 1/20/17 | 1/20/17 | |
| Los Plomeros y Las Ficheras | ShahaNLYU | UC0tkkN2PLw0xY | https://www.youtube.com/watch?v=qIMQgLJwp | 29,314 | 1:45:22 | 0 | | 1/23/17 | 1/23/17 | |
| Los Plomeros y Las Ficheras | William Heard | gtzlww | https://www.youtube.com/watch?v=i11GoAX6_P | 1033 | 1:19:26 | 1 | destinythegame.com | 1/23/17 | 1/23/17 | |
| Los Plomeros y Las Ficheras | Ashley07 Hit Movies | UCgH8sz7BVRueLj3 | https://www.youtube.com/watch?v=b3JNgI5bm | 114 | 1:45:22 | 0 | | 1/30/17 | 1/30/17 | |
| Los Plomeros y Las Ficheras | kiriott kiki | UCx-9bYG9u3HEpd | https://www.youtube.com/watch?v=So45wmA | 143 | 1:13:28 | 0 | | 1/30/17 | 1/30/17 | |
| Mi Querido Viejo | phi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=Y1Hmx0XPd | 1 | 39:43:00 | 0 | | 1/23/17 | 1/23/17 | |
| Mi Querido Viejo | jose torres | 87jose1 | https://www.youtube.com/watch?v=ngWJmAFGb | 2,040,614 | 4:09 | 1 | wix.com | 2/3/17 | 2/3/17 | |
| Mi Querido Viejo | Marlon Music | UCyloPbY6VLz07Zk | https://www.youtube.com/watch?v=vvxRPhMKtO | 58,369 | 4:14 | 0 | | 2/3/17 | 2/3/17 | |
| Mi Querido Viejo | phi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=MNw4j_h_sl | 128 | 44:39:00 | 0 | | 2/3/17 | 2/3/17 | |
| Mi Querido Viejo | Lo Na | UCGk5piu8s59bO3 | https://www.youtube.com/watch?v=5zttHuGVTp | 102 | 1:33:07 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Coyote y La Bronca | Antonio Crisanto | UCNPDCxRrfXKskzH | https://www.youtube.com/watch?v=NTRQgh9UI2 | 457 | 1:35:29 | 1 | Accident Injury Attorney | 1/20/17 | 1/20/17 | |
| El Coyote y La Bronca | Darlene kynxtf1 | UC3BYdMsOT0pLkx | https://www.youtube.com/watch?v=tO1nZZNkd | 625 | 1:31:39 | 0 | | 1/20/17 | 1/20/17 | |
| El Coyote y La Bronca | DeshpandefLBF | UCjq2ocQBmWGs3 | https://www.youtube.com/watch?v=fr_Nyyqy_L | 15 | 1:31:39 | 0 | | 1/20/17 | 1/20/17 | |
| El Coyote y La Bronca | TEtamlo | UCaoCaxUu_9hFjQ | https://www.youtube.com/watch?v=HFFeVokthw | 707 | 1:31:10 | 0 | | 1/30/17 | 1/30/17 | |
| El Cuatrero | Anna Emma Abigail*K | UCtpxREGDIHD15z | https://www.youtube.com/watch?v=v7I1krQREfd | 624 | 49:36:00 | 0 | | 1/9/17 | 1/11/17 | |
| El Cuatrero | Amanda*RB | UC0gZqWpb5A43gt | https://www.youtube.com/watch?v=Sn6RAIrUqAf | 2,769 | 0:49:26 | 0 | | 1/20/17 | 1/20/17 | |
| El Cuatrero | phi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=rDgIJmnBXZ | 21 | 1:16:32 | 0 | | 1/23/17 | 1/23/17 | |
| El Cuatrero | TEtamlo | UCaoCaxUu_9hFjQ | https://www.youtube.com/watch?v=DiP5BQqYST | 537 | 1:25:38 | 0 | | 1/30/17 | 1/30/17 | |
| El Hijo Del Pueblo | Brenda Lina | UCh1i6o-k--TdS2wj | https://www.youtube.com/watch?v=SVPqxAS3uj | 4,250 | 1:31 | 1 | LifeFitness | 1/20/17 | 1/20/17 | |
| El Hijo Del Pueblo | Tróiia | UCsJ9njrLwSnb_tE | https://www.youtube.com/watch?v=z63rE4OaRU | 604 | 1:28:04 | 0 | | 1/25/17 | 1/25/17 | |
| El Hijo Del Pueblo | brithany pozo | alexis71149 | https://www.youtube.com/watch?v=fE11_wTsAff | 4,219 | 12:11 | 0 | | 2/3/17 | 2/3/17 | |
| El Hijo Del Pueblo | Juegos y Tutos | UCzLxpBi66LSUWr | https://www.youtube.com/watch?v=SDFecsMt6J | 16,209 | 12:12 | 0 | | 2/3/17 | 2/3/17 | |
| El Semental de Palo Alto (Hecho | Movies | UCSmhCaqHrUfIXH | https://www.youtube.com/watch?v=W2kdm3Xq | 12,245 | 13:45:00 | 1 | Gillette | 1/9/17 | 1/11/17 | |
| El Semental de Palo Alto (Hecho | Movies | UCSmhCaqHrUfIXH | https://www.youtube.com/watch?v=Sth6c3KtUn | 4,008 | 0:36:05 | 1 | Vitamin World | 1/9/17 | 1/11/17 | |
| El Semental de Palo Alto (Hecho | moontower3105 | UC94kyeEXSxfMLXt | https://www.youtube.com/watch?v=KpPfac7I6jg | 18,521 | 1:30:39 | 1 | Fiverr | 1/25/17 | 1/25/17 | |
| El Semental de Palo Alto (Hecho | Series y Peliculas | UCl23m4Ev8GRpUt | https://www.youtube.com/watch?v=WTWMEmK | 14,543 | 37:45:00 | 0 | | 1/30/17 | 1/30/17 | |
| Jalisco Nunca Pierde | Darlene kynxtf3 | UC1ySi7my5vRZfX | https://www.youtube.com/watch?v=RSKCVLaG6J | 92 | 1:29:53 | 0 | | 1/20/17 | 1/20/17 | |
| Jalisco Nunca Pierde | Trivedi%CD | UCv-1Hcgb79sNgE | https://www.youtube.com/watch?v=TAK2XJAt_7 | 31 | 1:29:53 | 0 | | 1/23/17 | 1/23/17 | |
| Jalisco Nunca Pierde | VanessaSara*EE | UCB4aXe1Uhc5pBR | https://www.youtube.com/watch?v=CVBrB3rk1 | 975 | 1:29:53 | 0 | | 1/23/17 | 1/23/17 | |
| Jalisco Nunca Pierde | FilmesMaya&4 | UC7kHaaTeF7oIDkt | https://www.youtube.com/watch?v=A74XUtDgW | 295 | 1:29:53 | 0 | | 1/30/17 | 1/30/17 | |
| Juan Armenta el Repatriado | Ariana*MM | UCjniOVkz25T0USt | https://www.youtube.com/watch?v=Qt8aIAnaON | 246 | 1:24:43 | 0 | | 1/20/17 | 1/20/17 | |
| Juan Armenta el Repatriado | Bernardes kynxtf1 | UCDVyiylU0HTyQU | https://www.youtube.com/watch?v=akgU4phDGr | 174 | 1:24:43 | 0 | | 1/20/17 | 1/20/17 | |
| Juan Armenta el Repatriado | Hu Tu | UCIleOfd3xj8NOEzY | https://www.youtube.com/watch?v=lBiyqPw05S | 38 | 1:24:15 | 0 | | 1/20/17 | 1/20/17 | |
| Juan Armenta el Repatriado | Tróiia | UCsJ9njrLwSnb_tE | https://www.youtube.com/watch?v=qCn61XNWf | 1309 | 1:22:32 | 1 | Amazon | 1/25/17 | 1/25/17 | |
| La Dinastía de la Muerte | magala cuchiva | UCoBF-BTyW1ICA8 | https://www.youtube.com/watch?v=vFW6ZMMd | 7,186 | 1:26:17 | 0 | | 1/23/17 | 1/23/17 | |
| La Dinastía de la Muerte | VanessaSara*EE | UCB4aXe1Uhc5pBR | https://www.youtube.com/watch?v=M9-6P8E0SU | 34 | 1:26:17 | 0 | | 1/23/17 | 1/23/17 | |
| La Dinastía de la Muerte | dernier templier devil 2 | UCVa_P86m4cqW4 | https://www.youtube.com/watch?v=d9uhg_gGRN | 343 | 1:26:19 | 0 | | 1/25/17 | 1/25/17 | |
| La Dinastía de la Muerte | Shah%MI | UCGYcaurnmD7gt4 | https://www.youtube.com/watch?v=xI1BHMcRW | 29 | 1:26:17 | 0 | | 1/26/17 | 1/26/17 | |
| La Ley del Monte | 4NR1M | 4NR1M | https://www.youtube.com/watch?v=EHBVotnX6X | 8,062 | 3:18 | 1 | Vitacost | 1/9/17 | 1/11/17 | |
| La Ley del Monte | Darlene kynxtf4 | UCohX1IlL36c2qSU | https://www.youtube.com/watch?v=RhLBuPpAw | 4 | 1:59:56 | 0 | | 1/20/17 | 1/20/17 | |
| La Ley del Monte | elpanteranegro100 | UCligaDBXROjvgY1 | https://www.youtube.com/watch?v=NMNPS-NGv | 1,729 | 3:18 | 0 | | 1/25/17 | 1/25/17 | |
| La Ley del Monte | Shah%MI | UCGYcaurnmD7gt4 | https://www.youtube.com/watch?v=46qwm8Q_4 | 6,529 | 1:59:56 | 0 | | 1/26/17 | 1/26/17 | |
| La Máquina De Matar (GOMA-2) | Special | UCN1F-HpAJp1gp_z | https://www.youtube.com/watch?v=sjfw4XLYme | 673 | 4:02 | 0 | | 1/23/17 | 1/23/17 | |
| La Máquina De Matar (GOMA-2) | Lesbiana Canibal 20 | UChmlMgWgmjQ-S | https://www.youtube.com/watch?v=10uCha43Ez | 13294 | 4:02 | 0 | | 1/25/17 | 1/25/17 | |
| La Máquina De Matar (GOMA-2) | Lesbiana Canibal 20 | UChmlMgWgmjQ-S | https://www.youtube.com/watch?v=HE_bmSlFTu | 536 | 6:38 | 0 | | 1/25/17 | 1/25/17 | |
| La Máquina De Matar (GOMA-2) | jinios | UC9cFGOIDx9oH-0C | https://www.youtube.com/watch?v=Q8RuHdaFtE | 7074 | 2:37 | 0 | | 1/25/17 | 1/25/17 | |
| Chile Picante | moontower3105 | UC94kyeEXSxfMLXt | https://www.youtube.com/watch?v=Qd9Le70Xh9 | 150 | 1:23:57 | 0 | | 1/25/17 | 1/25/17 | |
| Chile Picante | Gregory Ryan | UCjuDmRsSBEBn5N | https://www.youtube.com/watch?v=f8qW05L7q6 | 14 | 1:15:56 | 0 | | 1/30/17 | 1/30/17 | |
| Chile Picante | William Heard | gtzIww | https://www.youtube.com/watch?v=2MV4tVGUff | 31 | 1:22:05 | 0 | | | | This video has been removed for violating YouTube's Terms of Service. |
| Como Mexico No Hay Dos | Darlene kynxtf4 | UCohX1IlL36c2qSU | https://www.youtube.com/watch?v=ib-59HCNn8 | 983 | 1:46:48 | 0 | | 1/20/17 | 1/20/17 | |
| Como Mexico No Hay Dos | Kumar*OG | UC6c97uxCU_JDe | https://www.youtube.com/watch?v=tKXHHcPKo8 | 181 | 1:46:48 | 0 | | 1/20/17 | 1/20/17 | |
| Como Mexico No Hay Dos | Tróiia | UCsJ9njrLwSnb_tE | https://www.youtube.com/watch?v=tXGLWeKraX | 487 | 1:46:59 | 0 | | 1/25/17 | 1/25/17 | |
| El Arracadas | khac bang khuat | UCSBU1pbfnVQyrr | https://www.youtube.com/watch?v=oBHtwdX4C | 3,033 | 1:41:43 | 0 | | 1/9/17 | 1/11/17 | |
| El Arracadas | Darlene kynxtf3 | UC1ySi7my5vRZfX | https://www.youtube.com/watch?v=otmrfdf59Xl | 1,560 | 1:49:46 | 0 | | 1/20/17 | 1/20/17 | |
| El Arracadas | Hu Tu | UCIleOfd3xj8NOEzY | https://www.youtube.com/watch?v=HYulu_P8ud | 1,510 | 1:43:53 | 0 | | 1/20/17 | 1/20/17 | |
| El Payo | ~~~Subscribe~~~ | Acezfalcon360 | https://www.youtube.com/watch?v=SAM0pz1m7 | 5,785 | 1:59:57 | 0 | | 1/20/17 | 1/20/17 | |
| El Payo | Daniel Serenil | UC0eKAy1HWYtO_g | https://www.youtube.com/watch?v=rKbX2oXGJf | 3 | 2:46:42 | 0 | | 1/20/17 | 1/20/17 | |
| El Payo | Thomas Lu | chervin1000 | https://www.youtube.com/watch?v=gLR7nBJitKr | 41 | 2:16:40 | 0 | | 1/30/17 | 1/30/17 | |
| El Rey de las Ficheras | Movies | UCSmhCaqHrUfIXH | https://www.youtube.com/watch?v=nHbPbfSSm | 1,080 | 0:36:42 | 1 | Starbucks | 1/9/17 | 1/11/17 | |
| El Rey de las Ficheras | Movies | UCSmhCaqHrUfIXH | https://www.youtube.com/watch?v=DHQd2_17i | 807 | 0:40:40 | 2 | Vitamin World, Digi | 1/9/17 | 1/11/17 | |
| El Rey de las Ficheras | Series y Peliculas | UCl23m4Ev8GRpUt | https://www.youtube.com/watch?v=xTpOdVzNr7 | 104 | 36:42:00 | 0 | | 1/30/17 | 1/30/17 | |
| Fotógrafo de Modelos | Mauricio Garcés | UCl1xd7904gTKXm | https://www.youtube.com/watch?v=uup91zhUVX | 21,074 | 1:39:09 | 0 | | 1/9/17 | 1/11/17 | |
| Fotógrafo de Modelos | Maines D. Opal | UCFA0Qqaiun5si8g | https://www.youtube.com/watch?v=3zY2CZ3qul | 291 | 2:58:28 | 0 | | 2/3/17 | 2/3/17 | |
| Fotógrafo de Modelos | pelis clasica | UCdE7tLxt0VIeHx6 | https://www.youtube.com/watch?v=1yVp46hFLi | 89 | 1:39:09 | 0 | | 2/3/17 | 2/3/17 | |
| Las Carinosas | Jess Morg | UC0fH0ptAVlKyD1v | https://www.youtube.com/watch?v=CtR_nicKxiQ | 220 | 1:48:48 | 0 | | 1/20/17 | 1/20/17 | |
| Las Carinosas | moontower3105 | UC94kyeEXSxfMLXt | https://www.youtube.com/watch?v=W75ZQs11Yf | 901 | 1:48:41 | 1 | rings movie | 1/25/17 | 1/25/17 | |
| Las Carinosas | Yoshi Games | SuperYoshiDisable | https://www.youtube.com/watch?v=7x2cNTE_wc | 45,492 | 1:32:33 | 0 | | 1/30/17 | 1/30/17 | |
| Matar o Morir | Darlene kynxtf3 | UC1ySi7my5vRZfX | https://www.youtube.com/watch?v=Sthn0LidBH | 588 | 1:38:52 | 0 | | 1/20/17 | 1/20/17 | |
| Matar o Morir | Tróiia | UCsJ9njrLwSnb_tE | https://www.youtube.com/watch?v=L47EquiKA6 | 2692 | 1:39:00 | 1 | The Great Wall--Movie | 1/25/17 | 1/25/17 | |
| Matar o Morir | Lo Na | UCGk5piu8s59bO3 | https://www.youtube.com/watch?v=skjqctLGcgm | 6 | 1:34:09 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| Picardia Mexicana | phi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=hcqdoqurLAZ | 35 | 1:33:49 | 0 | | 1/23/17 | 1/23/17 | |
| Picardia Mexicana | Trivedi%CD | UCv-1Hcgb79sNgE | https://www.youtube.com/watch?v=nb9MTWx83 | 486 | 1:47:30 | 0 | | 1/23/17 | 1/23/17 | |
| Picardia Mexicana | Pati%LJY | UCs91x7mNX9cb5 | https://www.youtube.com/watch?v=6GqMZvbrin | 3,645 | 1:47:30 | 0 | | 1/30/17 | 1/30/17 | |
| Sinvergüenza, Pero Honrado | Antonio Crisanto | UCNPDCxRrfXKskzH | https://www.youtube.com/watch?v=HBbX1NTCH | 199 | 1:36:00 | 0 | | 1/9/17 | 1/11/17 | |
| Sinvergüenza, Pero Honrado | Antonio Dragon-Ciber | UCBKmcnGRwcYbk | https://www.youtube.com/watch?v=Evc8AE32Ht | 49112 | 1:36:00 | 1 | BeachBody.com | 1/25/17 | 1/25/17 | |
| Sinvergüenza, Pero Honrado | Lo Na | UCGk5piu8s59bO3 | https://www.youtube.com/watch?v=8HiCv7xt9A | 215 | 1:31:36 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| Tacos, Tortas y Enchiladas | moontower3105 | UC94kyeEXSxfMLXt | https://www.youtube.com/watch?v=Zr-mLpG2Ux | 768 | 1:28:37 | 0 | | 1/25/17 | 1/25/17 | |
| Tacos, Tortas y Enchiladas | Efrain Guajardo | UCl4fz2Ls3vAzNhS | https://www.youtube.com/watch?v=QB7hoqLGAO | 1,799 | 2:23:00 | 0 | | 1/30/17 | 1/30/17 | |
| Tacos, Tortas y Enchiladas | Viva Mexico | UCwT2a_Vq1IHc18 | https://www.youtube.com/watch?v=V4F_qkOuW | 354 | 1:28:37 | 2 | Home Depot, Quick Books | 1/30/17 | 1/30/17 | |
| Todo por Nada | James Norton | UCyzFCpll-6fl03NB | https://www.youtube.com/watch?v=7AKsUZdZU | 834 | 1:35:27 | 0 | | 1/9/17 | 1/11/17 | |
| Todo por Nada | Robert Francis | UCJgJkjtfw6Rzf4 | https://www.youtube.com/watch?v=7Senw4Gt4X | 541 | 1:28:59 | 0 | | 1/9/17 | 1/11/17 | |
| Todo por Nada | Yoshi Games | SuperYoshiDisable | https://www.youtube.com/watch?v=hXAWUQw3 | 2,946 | 1:35:27 | 0 | | 1/30/17 | 1/30/17 | |
| De todas... ¡todas! (Emanuelo 2 | William Heard | gtzIww | https://www.youtube.com/watch?v=ZqoXer_3kIx | 3540 | 1:31:01 | 1 | turbo tax | 1/23/17 | 1/23/17 | |
| De todas... ¡todas! (Emanuelo 2 | kinott kiki | UCx-9bYG9u3HEIp6 | https://www.youtube.com/watch?v=5Qii2W7vVr | 108 | 1:24:12 | 0 | | 1/30/17 | 1/30/17 | |
| El Dia del Compadre | moontower3105 | UC94kyeEXSxfMLXt | https://www.youtube.com/watch?v=qfh6X6U_7 | 7189 | 1:43:34 | 1 | prezovix.com | 1/25/17 | 1/25/17 | |
| El Dia del Compadre | Viva Mexico | UCwT2a_Vq1IHc18 | https://www.youtube.com/watch?v=oghgnDsBLbl | 1,957 | 1:36:14 | 0 | | 1/30/17 | 1/30/17 | |
| El Embustero | khac bang khuat | UCSBU1pbfnVQyrr | https://www.youtube.com/watch?v=gDLhvj1CPH | 1,027 | 1:24:05 | 0 | | 1/9/17 | 1/11/17 | |
| El Embustero | titon55 | UCHIuLk9t78HaVC | https://www.youtube.com/watch?v=VKPwo6Xb7 | 5,423 | 1:26:27 | 0 | | 1/9/17 | 1/11/17 | |
| El Extraño Hijo del Sheriff | Sharm401 | UCvq8kNsCxnt1CN | https://www.youtube.com/watch?v=a08zRoq6e2 | 6,891 | 0 | | | 1/9/17 | 1/11/17 | |
| El Extraño Hijo del Sheriff | Audrey02 | UCrNQcN4LdGRw | https://www.youtube.com/watch?v=SbsPNn810H | 10 | 1:32:47 | 0 | | 1/30/17 | 1/30/17 | |
| El Macho | Kumar*OG | UCRGhHj612UiSSE | https://www.youtube.com/watch?v=x-mR_4swO | 550 | 2:22:11 | 0 | | 1/20/17 | 1/20/17 | |
| El Macho | Lo Na | UCGk5piu8s59bO3 | https://www.youtube.com/watch?v=FmN9i86w5 | 57 | 1:26:09 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| El Mil Amores | El Rey | UCZAzceG77auy7k | https://www.youtube.com/watch?v=Fb9yR2LskS | 10,583 | 1:42:07 | 0 | | 1/9/17 | 1/11/17 | |
| El Mil Amores | PELICULAS COMPLETAS | UCETCRqIcTrBoabzl | https://www.youtube.com/watch?v=gXENqObC3 | 12,567 | 1:42:08 | 0 | | 1/30/17 | 1/30/17 | |
| El Silla de Ruedas | Pietronilla TV | pietronila | https://www.youtube.com/watch?v=AA7d6Ug_w | 19,695 | 1:37:49 | 4 | Flume Connect, Resume Spice, LG, PPA | 1/23/17 | 1/23/17 | Received counter notification. |
| El Silla de Ruedas | William Maria | UC255KLew15Yt3V | https://www.youtube.com/watch?v=NEure1m5f | 124 | 2:37:38 | 0 | | 1/30/17 | 1/30/17 | |
| Feliz Ano, Amor Mio | Julio César Esquivel | 7JulioE | https://www.youtube.com/watch?v=sUc5mBeD | 28,850 | 1:24:31 | 0 | | 1/9/17 | 1/11/17 | |
| Feliz Ano, Amor Mio | Julio César Esquivel | 7JulioE | https://www.youtube.com/watch?v=GwVOLg6cb | 1,216 | 1:26:12 | 0 | | 1/9/17 | 1/11/17 | |
| La Chica Del Alacrán De Oro | Antonio Mccloud | UC4H5-bitwKSHs | https://www.youtube.com/watch?v=5Qii2W7vVr | 108 | 1:24:12 | 0 | | 1/25/17 | 1/25/17 | |
| La Chica Del Alacrán De Oro | Lawrence Romprielo | UCJ1smYTXP_EBu2 | https://www.youtube.com/watch?v=3enVeL1CRi | 343 | 2:46:40 | 0 | | 2/3/17 | 2/3/17 | |
| La Corneta De Mi General | Robert Phelan | UCooLM2uCF4J_ZV | https://www.youtube.com/watch?v=uaApRuUfR0 | 26 | 1:18:44 | 0 | | 1/9/17 | 1/11/17 | |
| La Corneta De Mi General | Sasi Kala | UCRwtdYLf5SI54O | https://www.youtube.com/watch?v=wbonzbq5E | 176 | 1:18:44 | 0 | | 1/9/17 | 1/11/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| La Fichera Más Rápida del Oeste | Arsenio Joi | UCSn3HqS4KWfeEE | https://www.youtube.com/watch?v=tpuvxxa16P | 10,000 | 0:43 | 0 | | 2/3/17 | 2/3/17 | |
| La Fichera Más Rápida del Oeste | Arsenio Joi | UCSn3HqS4KWfeEE | https://www.youtube.com/watch?v=57TJzSrvHus | 3,243 | 0:58 | 0 | | 2/3/17 | 2/3/17 | |
| Las Novias Del Lechero | William Heard | gtzlww | https://www.youtube.com/watch?v=32MucoJnEf | 122 | 1:25:43 | 0 | | 1/23/17 | 1/23/17 | |
| Las Novias Del Lechero | Lisa Sanchez | UCYbAayyA0VvSCn | https://www.youtube.com/watch?v=FA3KH78dui | 62 | 1:19:17 | | | 1/30/17 | 1/30/17 | |
| Las Tentadoras | William Heard | gtzlww | https://www.youtube.com/watch?v=1NOe6Eoi77 | 14 | 1:50:35 | 0 | | 1/23/17 | 1/23/17 | |
| Las Tentadoras | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=_w-Pho5m3 | 28,479 | 1:50:35 | 1 | Blinq | 1/25/17 | 1/25/17 | |
| Macho Que Ladra No Muerde | LAGRIMAS Y RISAS | UCRV46tVMhAgzTh | https://www.youtube.com/watch?v=NzmSJvpMh | 27 | 1:32:07 | 2 | Blinq | 2/3/17 | 2/3/17 | |
| Macho Que Ladra No Muerde | koko ritp | UCxmFJNe0BN1nV | https://www.youtube.com/watch?v=rLKDgJJonO | 9 | 1:32:07 | 0 | | | | This video is unavailable. |
| Picardia Mexicana I | Darlene kynxtf2 | UC-Ufmzj67VYRwv | https://www.youtube.com/watch?v=SCZBiG7G4J | 62 | 1:47:30 | 0 | | 1/20/17 | 1/20/17 | |
| Picardia Mexicana I | KumarⓉOG | UC6Kc97uxCU_JD4 | https://www.youtube.com/watch?v=NKmJyh-2Ci | 57 | 1:47:54 | 0 | | 1/20/17 | 1/20/17 | |
| Por Tu Maldito Amor | Luiz Lopez p | UCyza8TxzandFhRv | https://www.youtube.com/watch?v=ffiQlFsVV5M | 8,013 | 50:22:00 | 0 | | 1/23/17 | 1/23/17 | |
| Por Tu Maldito Amor | Luiz Lopez p | UCyza8TxzandFhRv | https://www.youtube.com/watch?v=T1RNnpi_Mi | 2,658 | 43:38:00 | 1 | Vitacost | 1/23/17 | 1/23/17 | |
| Tu Camino Y El Mio | Darlene kynxtf2 | UC-Ufmzj67VYRwv | https://www.youtube.com/watch?v=ZTSvJPRsEM | 0 | 1:11:52 | 0 | | 1/20/17 | 1/20/17 | |
| Tu Camino Y El Mio | Lo Na | UCGk5piu8sS9bO3 | https://www.youtube.com/watch?v=2ohJ1eOO2c | 8 | 1:11:21 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| Un Hombre Llamado El Diablo | Luiz Lopez p | UCyza8TxzandFhRv | https://www.youtube.com/watch?v=sR0IAniCeEU | 88 | 1:41:22 | 0 | | 1/23/17 | 1/23/17 | |
| Un Hombre Llamado El Diablo | Lo Na | UCGk5piu8sS9bO3 | https://www.youtube.com/watch?v=V6nmgmXZf | 42 | 1:34:28 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| Un Macho En La Torteria | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=v8DpMWvc | 7,167 | 1:29:23 | 0 | | 1/25/17 | 1/25/17 | |
| Un Macho En La Torteria | koko ritp | UCxmFJNe0BN1nV | https://www.youtube.com/watch?v=Md_vHbP3y | 186 | 1:29:23 | 0 | | 1/30/17 | 1/30/17 | |
| Una Pura Y Dos Con Sal | frelin Portillo | UC2Se0B2wJ9BDcb | https://www.youtube.com/watch?v=Xco-6UTOiui | 1,770 | 1:28:09 | 0 | | 1/9/17 | 1/11/17 | |
| Una Pura Y Dos Con Sal | ghi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=mPCzjhIcoo | 5 | 15:29:00 | 0 | | 1/23/17 | 1/23/17 | |
| Uno Y Medio Contra El Mundo | ghi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=kzVolq8DXi | 104 | 1:51:00 | 0 | | 1/23/17 | 1/23/17 | |
| Uno Y Medio Contra El Mundo | ghi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=GS1xNYtP8S | 10 | 36:14:00 | 0 | | 1/23/17 | 1/23/17 | |
| Adiós Amor | Malitos | UCYQjGljcEvucd9yc | https://www.youtube.com/watch?v=IwJgMn-H8i | 2,476 | 1:39:45 | 2 | Ads by Google | 1/23/17 | 1/23/17 | |
| Central Camionera | henrylap | henrylap | https://www.youtube.com/watch?v=CZ4h9JMpdi | 59 | 1:16:29 | 0 | | 1/9/17 | 1/9/17 | |
| Chico Ramos | Al EKA | UCXQpRltwSTyy5D | https://www.youtube.com/watch?v=CTb5aVhEme | 63 | 1:55:55 | 1 | Costco | 1/9/17 | 1/11/17 | |
| Cinco Nacos Asaltan Las Vegas | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=JITtuHOW1 | 2,622 | 1:14:18 | 2 | LG & Pandemoniums | 1/25/17 | 1/25/17 | |
| Como Pescar Marido | Ses MaR_quez | UCym_0yRILAfRiQg | https://www.youtube.com/watch?v=Jnlg6Xr2Soc | 88 | 1:59 | 0 | | 1/9/17 | 1/11/17 | |
| Diamantes, Oro y Amor | Daniel Serenil | UC0eKAy1HWYIO_a | https://www.youtube.com/watch?v=_GIJYoEN_hi | 41 | 2:30:21 | 0 | | 1/20/17 | 1/20/17 | |
| Dos Camioneros Con Suerte | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=WPPYXRK1i | 4716 | 1:35:25 | 0 | | 1/25/17 | 1/25/17 | |
| Dos Nacos En El Planeta De Las N | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=xHur0dBd4f | 565 | 1:34:04 | 1 | Vitamin World | 1/25/17 | 1/25/17 | |
| El Albanil | Lo Na | UCGk5piu8sS9bO3 | https://www.youtube.com/watch?v=9SjaYk6Syxo | 1 | 1:48:41 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| El Inocente y Las Pecadoras | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=CguzvSWv6z | 28,526 | 1:34:56 | 0 | | 1/25/17 | 1/25/17 | |
| El Ninja Mexicano | Maines D. Opal | UCFADQqaiun5si8p | https://www.youtube.com/watch?v=Rh-87s2ifeU | 254 | 3:19:46 | 0 | | 1/30/17 | 1/30/17 | |
| El Singverguenza | Lo Na | UCGk5piu8sS9bO3 | https://www.youtube.com/watch?v=iFzL8uMf3 | 30 | 50:22:00 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| El Vampiro Teporocho | Mister Roderic | UCNkiCMEoNTa3vH | https://www.youtube.com/watch?v=nur9WE9Rh | 6,321 | 1:32:03 | 1 | Times Warner Cable | 2/3/17 | 2/3/17 | |
| En Esta Primavera | Humberto Ulloa | UC9-cZsi98W4sDG8 | https://www.youtube.com/watch?v=o72bvfcwsz | 65,369 | 1:25:58 | 1 | Glade | 1/25/17 | 1/25/17 | |
| En Un Motel Nadie Duerme | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=krcapNmsg5 | 654 | 1:29:21 | 0 | | 1/25/17 | 1/25/17 | |
| Juan Armenta, "El Repatriado" | khac bang khuat | UCcSBU1pbfnVQyr | https://www.youtube.com/watch?v=PFg8hfU6xn | 1,118 | 1:24:15 | 0 | | 1/9/17 | 1/11/17 | |
| La Justicia Tiene 12 Años | Daniel Serenil | UC0eKAy1HWYIO_a | https://www.youtube.com/watch?v=4UCU1o8dH | 206 | 2:04:16 | 0 | | 1/20/17 | 1/20/17 | |
| La Mafia de La Frontera | ShahS8Z | UC8QMTa9EJHmL4 | https://www.youtube.com/watch?v=esEE0gAAd | 3 | 1:25:52 | 0 | | 1/23/17 | 1/23/17 | |
| La Puerta Negra | Pablo Castillo Ronguillo | UCqXVy_iRBvItZs3k | https://www.youtube.com/watch?v=g2XNE5t9VG | 39,908 | 21:10 | 0 | | 1/25/17 | 1/25/17 | |
| La Valentina | BCH 1974 | 1974bch | https://www.youtube.com/watch?v=Mm-EGEteU | 2,311 | 1:34:07 | 0 | | 1/20/17 | 1/20/17 | |
| Las Cabareteras | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=V_b3YT1TsS | 492 | 1:06:49 | 0 | | 1/25/17 | 1/25/17 | |
| Las Computadoras | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=otwbHTdBgl | 13,160 | 1:29:19 | 1 | Dunkin Donuts | 1/25/17 | 1/25/17 | |
| Las Ficheras (Bellas de noche) | jarit ramo | UCftIKLrPiNWbfD | https://www.youtube.com/watch?v=iNWbyoDxc | 0:00:00 | 1:54:05 | 1 | Bob's Watches | 1/25/17 | 1/25/17 | |
| Las Tentadoras | Gregory Barr | UCjuDmRsSBEBn5N | https://www.youtube.com/watch?v=hQ9Ir7C_42 | 16 | 1:42:19 | 0 | | 1/30/17 | 1/30/17 | |
| Lauro Punales | Peri Lara | UCOPhtPCr9d3f-7si | https://www.youtube.com/watch?v=yy5vArUJBru | 29 | 1:24:37 | 0 | | | | ANTONIO AGUILAR...EN LA... The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Los Perros De Dios | Peliculas HD | UC4-2M5SbSWnpT | https://www.youtube.com/watch?v=k6ADZXhF1A | 319 | 1:25:14 | 1 | Michael's | 2/3/17 | 2/3/17 | |
| Los Rateros | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=o0fiu5z7YUio | 115 | 1:36:59 | 0 | | 1/25/17 | 1/25/17 | |
| Mas Vale Parajo en Mano | Thomas Lu | chervin1000 | https://www.youtube.com/watch?v=PGbTJ3e2o | 72 | 2:28:49 | 0 | | 2/3/17 | 2/3/17 | |
| Mecanica Nacional | William Obaca | dohdohPIG | https://www.youtube.com/watch?v=cjUPg_CeOm | 996 | 1:58:35 | 0 | | 1/30/17 | 1/30/17 | |
| Metiche Y Encajoso | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=04oGErhcSM | 530 | 1:29:41 | 0 | | 1/25/17 | 1/25/17 | |
| Mi Madrina Es La Muerte | MrCalientin99 | MrCalientin99 | https://www.youtube.com/watch?v=0JtphmpLU | 4,806 | 1:16:33 | 0 | | 1/30/17 | 1/30/17 | |
| Misa De Cuerpo Presente | rogelio franco | UCrwyoekfEgG38Oc | https://www.youtube.com/watch?v=dde7N004Ti | 142,066 | 1:32:11 | 0 | | 1/30/17 | 1/30/17 | |
| Mision Suicida | Mexican Film Classic | UCpJb8PYokbKCZz | https://www.youtube.com/watch?v=FhWTbbo-u | 9,603 | 1:15:03 | 0 | | 1/25/17 | 1/25/17 | |
| Muñecas De Media Noche | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=5wTCHKFtIU | 12,050 | 1:53:01 | 0 | | 1/25/17 | 1/25/17 | |
| Nachas Vemos Vecinas No Saber | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=aBgqDipPv1 | 882 | 1:28:10 | 1 | wix.com | 1/25/17 | 1/25/17 | |
| Operacion 67 | Fabian Tello | UCIbp382Ygjn3aN | https://www.youtube.com/watch?v=tWT5n-L932 | 2,254 | 1:21:17 | 0 | | 2/3/17 | 2/3/17 | |
| Todo Un Hombre | phi noo | UCyVSAWP8wabHL | https://www.youtube.com/watch?v=ntv3El_jaH | 51 | 1:27:27 | 0 | | 2/3/17 | 2/3/17 | |
| Tremendo Escopeton | Benjamin Jarguin | UCOmAEr8haz3xgP | https://www.youtube.com/watch?v=FIVm5SHPH | 431 | 3:16:18 | 0 | | 2/3/17 | 2/3/17 | |
| Un Macho en el Hotel | moontower3105 | UC94xyxEXSxfMLXt | https://www.youtube.com/watch?v=iDCfGVpGbv | 964 | 1:30:00 | 1 | Times Warner Cable | 1/25/17 | 1/25/17 | |
| Violacion | aventura1 | UCs_Ho_8jg7Lj8JEC | https://www.youtube.com/watch?v=Mi5iX3FVD8 | 62,981 | 1:30:21 | 0 | | 2/3/17 | 2/3/17 | |
| Ya Somos Hombres | dulatina | dulatina | https://www.youtube.com/watch?v=dUxxXKTfd9 | 870 | 1:46:36 | 0 | | 1/9/17 | 1/11/17 | |

## Summary and Totals

**Total Infringing Videos Removed**

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | Jan: 318 |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|-------|------------------|-------------------|----------------|-------|--------------|----------|-------------|------------------------|--------------------|-------|
| | Total | 318 | | | | | | | | |

## Summary of Repeat Offenders

Total repeat offenders infringing more than 3 times: **25**

Terminated offenders infringing more than 3 times: **21**

Total repeat infringing 3 times: **111**

Terminated offenders infringing 3 times: **103**

Total Terminated offenders: **124**

Repeat Offenders for **January** 2017: **6** (highlighted above)

Artist: YouTube Enforcement EN

**February 7, 2017 - March 7, 2017 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Acorralado | Always!!&G2 | UC5MGSD2aKqAT-t | https://www.youtube.com/watch?v=w4J0EuJXev | 55 | 2:04:16 | 0 | | 2/15/17 | 2/15/17 | |
| Acorralado | Brown%13 | UCxFjDRC3zG7Iked | https://www.youtube.com/watch?v=_D3z4KW5 | 45 | 2:04:17 | 0 | | 2/24/17 | 2/24/17 | |
| Acorralado | Burdaky!&1Fl1 | UC2UH7gtFr6V4rIw | https://www.youtube.com/watch?v=a-iiFpCv5Pk | 218 | 2:04:16 | 0 | | 2/24/17 | 2/24/17 | |
| Acorralado | Green$$8 | UCRaKHCPoSzAcPm | https://www.youtube.com/watch?v=bADkGiodXc | 0 | 2:04:16 | 0 | | 2/15/17 | 2/15/17 | |
| Acorralado | haekynxfZ6 | CF68FAIIxYYSuKNjJ | https://www.youtube.com/watch?v=TLQc2_25rt0 | 1 | 2:04:16 | 0 | | 2/24/17 | 2/24/17 | |
| Acorralado | haekynxfZ6 | CF68FAIIxYYSuKNjJ | https://www.youtube.com/watch?v=F5oSczNR58 | 10 | 2:03:34 | 0 | | 2/24/17 | 2/24/17 | |
| Acorralado | Jsshi Sastri*JJ | UC_vfXnOGaTNM94 | https://www.youtube.com/watch?v=CtqSLqvu-Xc | 7 | 2:04:16 | 0 | | 2/24/17 | 2/24/17 | |
| Acorralado | Kalefi93 | UCmMSwm91yZ0Z | https://www.youtube.com/watch?v=qGJOSCun51 | 2 | 1:31:29 | 0 | | 2/24/17 | 2/24/17 | |
| Acorralado | Kolekar4 | UCX3E24Rrjwdnct | https://www.youtube.com/watch?v=G8DLRkRXUI | 6,608 | 2:04:16 | 0 | | 2/14/17 | 2/18/17 | |
| Acorralado | Olivia*45 | UCgSxwykNS5d6rl3 | https://www.youtube.com/watch?v=Nm3hbKboO | 77 | 2:04:16 | 0 | | 2/24/17 | 2/24/17 | |
| Acorralado | Sarahy=3 | UC_k3s67bwf5t8Al | https://www.youtube.com/watch?v=qBNJ3Xap93 | 29 | 2:04:16 | 0 | | 2/24/17 | 2/24/17 | |
| La Lecheria | Gary Najera | UC-154p4uwxTe89 | https://www.youtube.com/watch?v=biMW_uNL8 | 182 | 3:50 | 0 | | 2/24/17 | 2/24/17 | |
| La Lecheria | Gerald Romero | Makui19880613 | https://www.youtube.com/watch?v=ki89iqJpUC0 | 351 | 2:45:25 | 0 | | 2/14/17 | 2/18/17 | |
| La Lecheria | Phillip Tenney | UCM36qYi3qbSXa1 | https://www.youtube.com/watch?v=L5mWwUGy | 2,369 | 2:16:01 | 0 | | 2/15/17 | 2/15/17 | |
| La Lecheria | Shiny.Wo | ShinY15251 | https://www.youtube.com/watch?v=sz8pM7Xztcc | 547 | 2:36:36 | 0 | | 2/24/17 | 2/24/17 | |
| La Lecheria | William Dooley | UClscl0857nePedVI | https://www.youtube.com/watch?v=xraXHoA43h | 100 | 2:43:25 | 0 | | 2/15/17 | 2/15/17 | |
| La Lecheria | William Dooley | UClscl0857nePedVI | https://www.youtube.com/watch?v=1WKmrzpP8 | 351 | 2:32:31 | 0 | | 2/15/17 | 2/15/17 | |
| La Lecheria | xiztenzktm | UCrqQWE3aYLTtihd | https://www.youtube.com/watch?v=_zTrF0lYNqQ | 102,344 | 1:40:07 | 3 | Recipe World News | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Tahur | Always!!&G1 | UCQv7hHxl7zUIWw | https://www.youtube.com/watch?v=SSWwfS7U1J | 14 | 1:51:58 | 0 | | 2/15/17 | 2/15/17 | |
| El Tahur | Always!!&G2 | UC5MGSD2aKqAT-t | https://www.youtube.com/watch?v=1VMkJ3Xix1 | 27 | 1:51:58 | 0 | | 2/15/17 | 2/15/17 | |
| El Tahur | Green$$8 | UCRaKHCPoSzAcPm | https://www.youtube.com/watch?v=_0gsd4Lswkl | 0 | 1:51:58 | 0 | | 2/15/17 | 2/15/17 | |
| El Tahur | KaleS94 | UCryhzrEBoT8JiWN | https://www.youtube.com/watch?v=3W167JPrva | 197 | 1:50:08 | 0 | | 2/14/17 | 2/18/17 | |
| El Tahur | Olivia*45 | UCgSxwykNS5d6rl3 | https://www.youtube.com/watch?v=xxNw7-6-zk8 | 267 | 1:51:58 | 0 | | 2/24/17 | 2/24/17 | |
| Un Macho en la Carc | LAGRIMAS Y RISAS | UCRV46tVMhAgzTH | https://www.youtube.com/watch?v=K5osVftbokt | 1,913 | 1:29:33 | 0 | | 2/14/17 | 2/18/17 | |
| Un Macho en la Carc | Marcelo silva e silva | therllo100 | https://www.youtube.com/watch?v=rKmx7SXZRu | 8,225 | 3:33:11 | 0 | | 2/14/17 | 2/18/17 | |
| Un Macho en la Carc | Ralph Wayman | UC-a2-U5kvBXog1g | https://www.youtube.com/watch?v=x1eJVgd3flY | 753 | 3:38:54 | 0 | | 2/15/17 | 2/15/17 | |
| Un Macho en la Carc | Youngs Green movie | UCJIThG7imsn54Qt | https://www.youtube.com/watch?v=uJ1i3zeaPQrl | 433 | 4:38:56 | 0 | | 2/15/17 | 2/15/17 | |
| Duro y Parejo en la C | Phillip Tenney | UCM36qYi3qbSXa1 | https://www.youtube.com/watch?v=P-qUhDWaO | 133 | 2:05:41 | 0 | | 2/15/17 | 2/15/17 | |
| Duro y Parejo en la C | Shiny.Wo | ShinY15251 | https://www.youtube.com/watch?v=AWWG9tiYX | 306 | 2:24:31 | 0 | | 2/24/17 | 2/24/17 | |
| Duro y Parejo en la C | William Dooley | UClscl0857nePedVI | https://www.youtube.com/watch?v=XqF4GxmpD | 498 | 2:18:15 | 0 | | 2/15/17 | 2/15/17 | |
| El Diablo, El Santo Y | Abigail594 | UCT7yYYuMkDfHbC | https://www.youtube.com/watch?v=aLLekWY | 473 | 1:31:16 | 0 | | 2/24/17 | 2/24/17 | |
| El Diablo, El Santo Y | Green$$8 | UCRaKHCPoSzAcPm | https://www.youtube.com/watch?v=VnmfedKjzP | 0 | 1:31:16 | 0 | | 2/15/17 | 2/15/17 | |
| El Diablo, El Santo Y | Kalefi93 | UCmMSwm91yZ0Z | https://www.youtube.com/watch?v=s-A6_LE4TtY | 218 | 1:31:17 | 0 | | 2/24/17 | 2/24/17 | |
| El Macho | Abigail594 | UCT7yYYuMkDfHbC | https://www.youtube.com/watch?v=QX2UENtwTI | 141 | 2:22:11 | 0 | | 2/24/17 | 2/24/17 | |
| El Macho | Green%59 | UCGZcPwq3tfOW6 | https://www.youtube.com/watch?v=7vmDNv4H | 43 | 2:22:01 | 0 | | 2/24/17 | 2/24/17 | |
| El Macho | KaleS94 | UCryhzrEBoT8JiWN | https://www.youtube.com/watch?v=LCkfg6zmnC | 43 | 2:22:11 | 0 | | 2/14/17 | 2/18/17 | |
| El Singverguenza | BladeG | BladeG | https://www.youtube.com/watch?v=53JuGjq5AC | 24,628 | 2:37 | 0 | | 2/14/17 | 2/18/17 | |
| El Singverguenza | BladeG | BladeG | https://www.youtube.com/watch?v=YM9Uomwk | 72,422 | 3:26 | 0 | | 2/14/17 | 2/18/17 | |
| El Singverguenza | EDGAR MONSTER | UC4s-tKniKfJ-HDd5 | https://www.youtube.com/watch?v=KtQJ5yIEGD | 231,034 | 1:31:06 | 0 | | 2/14/17 | 2/18/17 | |
| Investigador Privado | James Ellis | UCGi6a70v0fZf-7h | https://www.youtube.com/watch?v=oQD0oTLD1r | 472 | 2:17:46 | 0 | | 2/14/17 | 2/18/17 | |
| Investigador Privado | Parker Berry | UCkbauWid5rfHR5 | https://www.youtube.com/watch?v=teEXf8coV4I | 312 | 1:49:01 | 0 | | 2/14/17 | 2/18/17 | |
| Investigador Privado | Ralph Wayman | UC-a2-U5kvBXog1g | https://www.youtube.com/watch?v=f9Lth4Ob60 | 49 | 2:29:19 | 0 | | 2/15/17 | 2/15/17 | |
| Picardia Mexicana II | Airk Gonzalez | UCpiirTfbuer-38p0l | https://www.youtube.com/watch?v=xcrOf8__KPlY | 453 | 1:39:04 | 1 | Herald Towers | 2/14/17 | 2/18/17 | |
| Picardia Mexicana II | Always!!&G2 | UC5MGSD2aKqAT-t | https://www.youtube.com/watch?v=H28s-r_n4f | 40 | 1:35:20 | 0 | | 2/15/17 | 2/15/17 | |
| Picardia Mexicana II | KaleS94 | UCryhzrEBoT8JiWN | https://www.youtube.com/watch?v=BPpqIq5nw5 | 60 | 1:35:19 | 0 | | 2/14/17 | 2/18/17 | |
| Dando y Dando | Dennis Farrell | UCyAVnj6J4gmyGw | https://www.youtube.com/watch?v=AadRZ3-fFHs | 1,347 | 2:15:49 | 0 | | 2/14/17 | 2/18/17 | |
| Dando y Dando | Felix Aguilar | FLXGLR | https://www.youtube.com/watch?v=54xyFfFnA8 | 152 | 2:29:34 | 0 | | 2/24/17 | 2/24/17 | |
| Disparen a Matar | Donald Phipps | UCh60xijfhfQiLMZZ | https://www.youtube.com/watch?v=qtI0JJXw6A | 36 | 1:18:48 | 0 | | 2/24/17 | 2/24/17 | |
| Disparen a Matar | MZ | UCMzgrhSZweszelM | https://www.youtube.com/watch?v=hh7x6pI7BQb | 483 | 1:32:38 | 0 | | 2/24/17 | 2/24/17 | |
| El Cuatrero | Alexandra Rachel%WC | UCkqw8hGE5jkAoz | https://www.youtube.com/watch?v=tWDaGDtoV | 283 | 49:26:00 | 0 | | 2/14/17 | 2/18/17 | |
| El Cuatrero | Ellis$77 | UC56yB0VSJJtSZxSY | https://www.youtube.com/watch?v=bGqnhGSrV8 | 68 | 49:26:00 | 0 | | 2/24/17 | 2/24/17 | |
| Jalisco Nunca Pierde | Always!!&G1 | UCQv7hHxl7zUIWw | https://www.youtube.com/watch?v=h43QJvLaP5v | 11 | 1:29:53 | 0 | | 2/15/17 | 2/15/17 | |
| Jalisco Nunca Pierde | BichukleThompson*72 | UCCMkDYjj4kiRaTS | https://www.youtube.com/watch?v=KoScAS5X81 | 2 | 1:29:53 | 0 | | 2/14/17 | 2/18/17 | |
| Juan Armenta el Rep | EllisB66 | UCamAEB8E1Cx18s | https://www.youtube.com/watch?v=SAqvSTHW93 | 5 | 1:24:43 | 0 | | 2/24/17 | 2/24/17 | |
| Juan Armenta el Rep | Martin^90 | UCIFkCtdlWq-hvJH | https://www.youtube.com/watch?v=yQHFoWlvjZ | 4 | 1:24:44 | 0 | | 2/24/17 | 2/24/17 | |
| La Cama | BladeG | BladeG | https://www.youtube.com/watch?v=XhJUwyqNRl | 199,562 | 1:41 | 0 | | 2/15/17 | 2/15/17 | |
| La Cama | pelis clasica | UCdE7tLxt0VleH6 | https://www.youtube.com/watch?v=ecChXdHRH0 | 331 | 1:22:31 | 0 | | 2/15/17 | 2/15/17 | |
| Matar o Morir | Abigail594 | UCT7yYYuMkDfHbC | https://www.youtube.com/watch?v=4-t5Ja9iP7k | 4 | 1:38:52 | 0 | | 2/24/17 | 2/24/17 | |
| Matar o Morir | Green%59 | UCGZcPwq3tfOW6 | https://www.youtube.com/watch?v=d83TF0Hcgt | 1 | 1:38:52 | 0 | | 2/24/17 | 2/24/17 | |
| Picardia Mexicana | BichukleThompson*72 | UCCMkDYjj4kiRaTS | https://www.youtube.com/watch?v=yWgLmJX2Y | 10 | 1:47:30 | 0 | | 2/14/17 | 2/18/17 | |
| Picardia Mexicana | KaleS94 | UCryhzrEBoT8JiWN | https://www.youtube.com/watch?v=XdMImRuV-L | 0 | 1:47:54 | 0 | | 2/14/17 | 2/18/17 | |
| Picardia Mexicana I | Airk Gonzalez | UCpiirTfbuer-38p0l | https://www.youtube.com/watch?v=aZC4f_kC6V | 496 | 1:47:54 | 1 | Herald Towers | 2/14/17 | 2/18/17 | |
| Picardia Mexicana I | Smith%35 | UCU2ftQ7Tzs_pleH | https://www.youtube.com/watch?v=styfsIcGReo | 367 | 1:47:30 | 0 | | 2/24/17 | 2/24/17 | |
| Solo para Adulteros | Parker Berry | UCkbauWid5rfHR5 | https://www.youtube.com/watch?v=qM32o4OEC | 15,294 | 2:01:37 | 0 | | 2/14/17 | 2/18/17 | |
| Solo para Adulteros | Ralph Wayman | UC-a2-U5kvBXog1g | https://www.youtube.com/watch?v=o9FD-NPav | 85 | 2:37:22 | 0 | | 2/15/17 | 2/15/17 | |
| Como Mexico No Hay | KaleS94 | UCryhzrEBoT8JiWN | https://www.youtube.com/watch?v=FRpYotqj_h | 59 | 1:46:48 | 0 | | 2/14/17 | 2/18/17 | |
| Confesiones de una | Francisco Bihar | UC_yazPhqy6l6T0y | https://www.youtube.com/watch?v=PH6TiKOifNg | 78 | 1:34:18 | 1 | Ford | 2/24/17 | 2/24/17 | |
| Dos Camioneros Con | xiztenzktm | UCrqQWE3aYLTtihd | https://www.youtube.com/watch?v=yzvaEvYAFw | 143,313 | 1:50:38 | 1 | Audi | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Albanil | Love's Deadly Bon movie | UC0Ef6vYqJSsAG-cE | https://www.youtube.com/watch?v=qJ5vcRJJQbOA | 24 | 1:43:36 | 0 | | 2/14/17 | 2/18/17 | |
| El Coyote y La Bronca | Wilson*86 | UCKisbz9tVKL4i8IsE | https://www.youtube.com/watch?v=TDeR7qB1s8 | 70 | 1:31:40 | 0 | | 2/24/17 | 2/24/17 | |
| El Extraño Hijo Del S | AshleyNAD | UCEwdpvkehe-s8aJ | https://www.youtube.com/watch?v=dPanaz_B_gY | 1,170 | 1:32:47 | 0 | | 2/14/17 | 2/18/17 | |
| El Hijo De Gabino Ba | mexinchile | UCrY05qRupL-iQQF | https://www.youtube.com/watch?v=yEHC2exUQ | 503 | 3:01 | 0 | | 2/14/17 | 2/18/17 | |
| Entre Ficheras Anda | LAGRIMAS Y RISAS | UCRV46tVMhAgzTH | https://www.youtube.com/watch?v=Ja8Rfp8-d | 439 | 1:38:24 | 0 | | 2/14/17 | 2/18/17 | |
| Feliz Ano, Amor Mio | Amor Latino | masterptc | https://www.youtube.com/watch?v=WR7SJCMpZ | 2,771 | 1:24:31 | 0 | | 2/14/17 | 2/18/17 | |
| Fotografo de Model | Joshua Noble | Kristinchiksa | https://www.youtube.com/watch?v=SSEGSWs8G | 242 | 1:38:39 | 0 | | 2/24/17 | 2/24/17 | |
| Hasta El Viento Tien | PELICULASMEXICANASC | UCaPokaOYajpXtqw | https://www.youtube.com/watch?v=2vFPSd5CFel | 23,449 | 1:28:04 | 0 | | 2/15/17 | 2/15/17 | |
| La Chica Del Alacran | Lulu Bear | UCLI6q26LXF5xKrh | https://www.youtube.com/watch?v=58f7xBr3VH | 122 | 2:00:39 | 0 | | 2/14/17 | 2/18/17 | |
| La Ley del Monte | Williams^57 | UCxtAYzWQb3cJxm | https://www.youtube.com/watch?v=mNIuO5U_F | 15 | 1:59:56 | 0 | | | | This video is unavailable. |
| La Pulqueria | SAYAS PELIS | UCJnsnXDP9gu3Azt | https://www.youtube.com/watch?v=2TDSi0vVvQ | 348,185 | 1:35:23 | 0 | | 2/15/17 | 2/15/17 | |
| La Pulqueria II | SAYAS PELIS | UCJnsnXDP9gu3Azt | https://www.youtube.com/watch?v=B0I2vyy_YM | 82,563 | 1:27:17 | 1 | Honda | 2/15/17 | 2/15/17 | |
| Las Modelos de Desr | Ralph Wayman | UC-a2-U5kvBXog1g | https://www.youtube.com/watch?v=sVcDcO0gc-Y | 1,215 | 3:13:39 | 0 | | 2/15/17 | 2/15/17 | |
| Los Plomeros y las Fi | William.pd59 | UCpgpSSMwfftOq0C | https://www.youtube.com/watch?v=X3Ydik8IJtQ | 27 | 1:45:22 | 0 | | 2/15/17 | 2/15/17 | |
| Nachas Vemos Vecin | Queen Api movies | UCv9jzX4Y-jiXT1Ml | https://www.youtube.com/watch?v=wvGD18Rgd3 | 5,259 | 1:25:33 | 0 | | 2/15/17 | 2/15/17 | |
| Picardia Mexicana III | EIVAR ANCIZAR ORDOÑE | chayan215 | https://www.youtube.com/watch?v=S4S3aF4rTW | 831 | 1:40:35 | 0 | | 2/15/17 | 2/15/17 | |
| Tacos al Carbon | Jones&75 | UChl6mojBwOg7d | https://www.youtube.com/watch?v=SkMNb2uBY9 | 358 | 1:36:02 | 0 | | 2/24/17 | 2/24/17 | |
| Trasplante a la Med | LAGRIMAS Y RISAS | UCRV46tVMhAgzTH | https://www.youtube.com/watch?v=hG-LD4bVs8 | 246 | 1:29:29 | 0 | | 2/14/17 | 2/18/17 | |
| Tremendo Escopeta | LAGRIMAS Y RISAS | UCRV46tVMhAgzTH | https://www.youtube.com/watch?v=N9KL-SNelfk | 17 | 1:49:23 | 0 | | 2/14/17 | 2/18/17 | |
| Un Macho en el Hote | LAGRIMAS Y RISAS | UCRV46tVMhAgzTH | https://www.youtube.com/watch?v=G-4ZjNNAV | 2,471 | 1:27:26 | 1 | Citibank | 2/14/17 | 2/18/17 | |
| Una Pura Y Dos Con | CINE MX | UC-TTe6qCyYOgnP | https://www.youtube.com/watch?v=JFbvR7MQg | 27 | 1:28:10 | 0 | | 2/14/17 | 2/18/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|

## Summary and Totals

### Total Infringing Videos Removed

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | Jan: 318 |
| | Feb: 86 |
| Total | 404 |

### Summary of Repeat Offenders

Total repeat offenders infringing more than 3 times: **25**
Terminated offenders infringing more than 3 times: **21**
Total repeat infringing 3 times: **112**
Terminated offenders infringing 3 times: **103**
Total Terminated offenders: **124**
Repeat Offenders for **February** 2017: **1** (highlighted above)

**March 8, 2017 – April 6, 2017 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Acorralado | access3 | UCpYo6ark1Tzm-7Ak2S_TTA | https://www.youtube.com/watch?v=JEnyLRdpAZk | 72,974 | 2:04:16 | 0 | | 3/24/17 | 3/24/17 | |
| Acorralado | Adina ya Gupte4 | UC_58c8tk_-iW4ES5KRdka | https://www.youtube.com/watch?v=4YKwDEhfVAk | 204 | 1:31:30 | 0 | | 4/3/17 | 4/3/17 | |
| Acorralado | Beatrix*44 | UCOZdmHa5HJSE4R1x6t2 | https://www.youtube.com/watch?v=vqCmZuertgo | 3 | 2:03:34 | 0 | | 3/24/17 | 3/24/17 | |
| Acorralado | CaraRai&3SS | UC_wvk680citcdxWAaVKH | https://www.youtube.com/watch?v=rTq54Gp8ySE | 1 | 2:04:16 | 0 | | 3/17/17 | 3/17/17 | |
| Acorralado | Emily%64 | UCEmjLiamv5a4Le1LGurV1 | https://www.youtube.com/watch?v=63aE3Dzvs0 | 6 | 1:31:29 | 0 | | 3/7/17 | 3/7/17 | |
| Acorralado | Garcia!K!301 | UCj21zbRbFSkWuoSReeM9 | https://www.youtube.com/watch?v=PtK5fKpH2GA | 99 | 2:04:16 | 0 | | 3/7/17 | 3/7/17 | |
| Acorralado | Iannakynxtly | UCHb5gIaHDiheaf577y8h2 | https://www.youtube.com/watch?v=7S6dO6xOudw | 25 | 1:31:29 | 0 | | 3/24/17 | 3/24/17 | |
| Acorralado | Kamath*56 | UCEgfRO1pODqB8ikDz1n7F | https://www.youtube.com/watch?v=A04Po2Jn-Qg | 0 | 1:31:29 | 0 | | 3/25/17 | 3/25/17 | |
| Acorralado | Lal549 | UCERtXQ2GE_7so9G-3f4YT | https://www.youtube.com/watch?v=g_WeePGdkME | 70 | 2:04:16 | 0 | | 3/30/17 | 3/30/17 | |
| Acorralado | Shah#3SS | UCpSKVkENpPBK-ccLM9xd | https://www.youtube.com/watch?v=GE5TxtC1KLQ | 12 | 2:04:16 | 0 | | 3/31/17 | 3/31/17 | |
| El Tahúr | CaraRai&3SS | UC_wvk680citcdxWAaVKH | https://www.youtube.com/watch?v=nafakJ8lVi8 | 0 | 1:51:58 | 0 | | 3/17/17 | 3/17/17 | |
| El Tahúr | DEL RIO FRIO | UC2Ciijk4anLLTXIpdQfwFz | https://www.youtube.com/watch?v=bA8Bf-hRpU | 1,727 | 1:58:01 | 1 | Ad by Google | 3/21/17 | 3/21/17 | |
| El Tahúr | Kamath*56 | UCEgfRO1pODqB8ikDz1n7F | https://www.youtube.com/watch?v=GtKWI1ZPz8 | 93 | 1:50:07 | 0 | | 3/24/17 | 3/24/17 | |
| El Tahúr | Kimberly*570 | UCEqxtZgDv9ClKQfBsGW6L | https://www.youtube.com/watch?v=NMg9NyNmjQo | 4 | 1:52:11 | 0 | | 3/7/17 | 3/7/17 | |
| El Tahúr | Madeline*3745 | UCZOYcvj7F2t61TONB3aqb | https://www.youtube.com/watch?v=DsvR45QnQpA | 2 | 1:50:17 | 0 | | 3/17/17 | 3/17/17 | |
| El Tahúr | Tsuchida Hitomo | UCbpbz25kPaVbHlFTE773C | https://www.youtube.com/watch?v=g-7HLgIFsDs | 32 | 58:21:00 | 0 | | 3/25/17 | 3/25/17 | |
| El Tahúr | Tsuchida Hitomo | UCbpbz25kPaVbHlFTE773C | https://www.youtube.com/watch?v=-RkFMyiYK | 35 | 58:19:00 | 0 | | 3/25/17 | 3/25/17 | |
| Entre Ficheras Anda El Diablo | Eugene Housley | UC0GiW3-I8ptAx_d_xIJONE | https://www.youtube.com/watch?v=h3HqM0B6HKY | 718 | 1:37:02 | 0 | | 3/25/17 | 3/25/17 | |
| Entre Ficheras Anda El Diablo | Gary Jackson | TheMeduk | https://www.youtube.com/watch?v=5yZF9-TJ9MA | 90 | 1:49:41 | 0 | | 3/25/17 | 3/25/17 | |
| Entre Ficheras Anda El Diablo | Glenn Monaco | eijhayolvido | https://www.youtube.com/watch?v=MZgS5gF0vIE | 24 | 1:49:41 | 0 | | 3/30/17 | 3/30/17 | |
| Entre Ficheras Anda El Diablo | Oscar Newton | Miley2301 | https://www.youtube.com/watch?v=z4wQWCAhUSI | 255 | 1:46:04 | 0 | | 3/25/17 | 3/25/17 | |
| Entre Ficheras Anda El Diablo | Quincy Potter | UCHap9e9CKIiFUnLuuJJ8x | https://www.youtube.com/watch?v=ZGl-8eniU64 | 17 | 1:47:51 | 0 | | 3/28/17 | 3/28/17 | |
| Entre Ficheras Anda El Diablo | Richard Duggan | wildbynature40 | https://www.youtube.com/watch?v=vBIx470d5i0 | 2,750 | 1:51:35 | 0 | | 3/25/17 | 3/25/17 | |
| Picardia Mexicana | SAYAS PELIS | UCJnsnXDP9gu3AzVPvyRghs | https://www.youtube.com/watch?v=xd8mDm1MwOo | ######## | 1:37:02 | 0 | | 3/25/17 | 3/25/17 | |
| Picardia Mexicana | Beatrix*44 | UCOZdmHa5HJSE4R1x6t2 | https://www.youtube.com/watch?v=7719kueiUGo | 15 | 1:47:30 | 0 | | 3/25/17 | 3/25/17 | |
| Picardia Mexicana | UC2Ciijk4anLLTXIpdQfwF | https://www.youtube.com/watch?v=grNL0B9L8A | 12,981 | 1:47:53 | 1 | Grammarly | 3/17/17 | 3/17/17 | |
| Picardia Mexicana | Kakka*36 | UCBPsRSIZR6e3y1c5YkP6er | https://www.youtube.com/watch?v=picT2yoAUNs | 6 | 1:47:30 | 0 | | 3/24/17 | 3/24/17 | |
| Picardia Mexicana | Kamath*56 | UCEgfRO1pODqB8ikDz1n7F | https://www.youtube.com/watch?v=J_W0Kd6WQmfe | 0 | 1:47:30 | 0 | | 3/24/17 | 3/24/17 | |
| Picardia Mexicana | Kimberly!560 | UCTSxWILC6isGwb3X_R2y | https://www.youtube.com/watch?v=lo2Vc8_hLoo | 101 | 1:47:55 | 0 | | 3/7/17 | 3/7/17 | |
| Picardia Mexicana | Pandey*343 | UCMxRDBkAS2Mb7oKlkzp | https://www.youtube.com/watch?v=iGRyifK90DY | 74 | 1:47:54 | 0 | | 4/3/17 | 4/3/17 | |
| Picardia Mexicana | Sarma&93 | UCs2mMhGp7Ef64SYeWb | https://www.youtube.com/watch?v=iQNiIJ5-fWWM | 359 | 1:47:30 | 0 | | 3/31/17 | 3/31/17 | |
| El Diablo, El Santo y El Tonto | 809Happla | UC_3U4S4v1oc2nvGL5Pr7i | https://www.youtube.com/watch?v=O2Xtgz40ZG0 | 1,559 | 1:29:38 | 0 | | 3/17/17 | 3/17/17 | |
| El Diablo, El Santo y El Tonto | CaraRai&3SS | UC_wvk680citcdxWAaVKH | https://www.youtube.com/watch?v=v6JVDxQt6StQ | 0 | 1:31:16 | 0 | | 3/17/17 | 3/17/17 | |
| El Diablo, El Santo y El Tonto | Jacinto farias | UCZYYi15J5UGQlciwyNAD | https://www.youtube.com/watch?v=ntXgIS8aPqM | 587 | 1:30:59 | 0 | | 3/28/17 | 3/28/17 | |
| El Diablo, El Santo y El Tonto | Kamath*56 | UCEgfRO1pODqB8ikDz1n7F | https://www.youtube.com/watch?v=B9zFRQAsA | 1 | 1:31:17 | 0 | | 3/28/17 | 3/28/17 | |
| El Diablo, El Santo y El Tonto | Kimberly!560 | UCTSxWILC6isGwb3X_R2y | https://www.youtube.com/watch?v=ogniQPHDZDM | 332 | 1:29:02 | 0 | | 3/7/17 | 3/7/17 | |
| El Diablo, El Santo y El Tonto | Tsuchida Hitomo | UCbpbz25kPaVbHlFTE773C | https://www.youtube.com/watch?v=gEH-fHJmXgs | 476 | 1:30:29 | 0 | | 3/30/17 | 3/30/17 | |
| El Macho | CaraRai&3SS | UC_wvk680citcdxWAaVKH | https://www.youtube.com/watch?v=ph_bRI85Jq1 | 5 | 2:22:11 | 0 | | 3/24/17 | 3/24/17 | |
| El Macho | DEL RIO FRIO | UC2Ciijk4anLLTXIpdQfwF | https://www.youtube.com/watch?v=0bXOOYoJJLs | 5,819 | 1:12:59 | 0 | | 3/21/17 | 3/21/17 | |
| El Macho | Galarza | UC_2IZu48qYaMr8rNc6iiC | https://www.youtube.com/watch?v=sePQkLi5-7H8 | 1,398 | 1:51:39 | 0 | | 4/3/17 | 4/3/17 | |
| El Macho | Kamat*45 | UCRl4ZBBHkuoQ59o9-jT9g | https://www.youtube.com/watch?v=d1_nQAH6o6Q | 111 | 2:22:12 | 0 | | 3/30/17 | 3/30/17 | |
| El Macho | Kimberly!560 | UCTSxWILC6isGwb3X_R2y | https://www.youtube.com/watch?v=Q-V6htfReS4 | 188 | 2:22:11 | 0 | | 3/7/17 | 3/7/17 | |
| El Macho | YouWorld Tv | UC1nAPkM6iPgFtYHsU87z | https://www.youtube.com/watch?v=9v4fM-RsNtE | 244 | 1:25:14 | 1 | O'Reilly | 3/21/17 | 3/21/17 | |
| Mexicano Hasta las Cachas | Fabian Tello4 | UC6E9NLvuCvBCLZQurrp9 | https://www.youtube.com/watch?v=3cj7zp4zju8 | 6,363 | 1:31:41 | 0 | | 3/7/17 | 3/7/17 | |
| Mexicano Hasta las Cachas | Juan torres | UC4yX99dn_k4LkUC1_ql13 | https://www.youtube.com/watch?v=U_L4rDM2h-w | 794 | 24:44:00 | 0 | | 3/17/17 | 3/17/17 | |
| Mexicano Hasta las Cachas | Juan torres | UC4yX99dn_k4LkUC1_ql13 | https://www.youtube.com/watch?v=m35UVo1U2QA | 856 | 24:44:00 | 0 | | 3/17/17 | 3/17/17 | |
| Mexicano Hasta las Cachas | Juan torres | UC4yX99dn_k4LkUC1_ql13 | https://www.youtube.com/watch?v=e0RPRP2BjvME | 691 | 24:44:00 | 0 | | 3/21/17 | 3/21/17 | |
| Mexicano Hasta las Cachas | Juan torres | UC4yX99dn_k4LkUC1_ql13 | https://www.youtube.com/watch?v=H5olXVt5nKi | 449 | 16:28 | 0 | | | | This video has been removed by the user. |
| Mexicano Hasta las Cachas | lindakiu | UC86NQh0Ptk_xZGkqS0RN | https://www.youtube.com/watch?v=BXoNa3mvCDk | 55 | 1:31:41 | 0 | | 3/17/17 | 3/17/17 | |
| Chile Picante | BinguearaSedienta | UCiyDANGoUejXLFfIPLIoSH | https://www.youtube.com/watch?v=iMaNIFeOsDY | 917 | 2:48 | 0 | | 3/7/17 | 3/7/17 | |
| Chile Picante | pancho:s | UCcdp_RZZmXpkvU-68_7A | https://www.youtube.com/watch?v=srDpixr_rxQ | 15,426 | 1:23:57 | 0 | | 3/17/17 | 3/17/17 | |
| Chile Picante | Patrick Laughlin | hollandmelissa2007 | https://www.youtube.com/watch?v=CAyuiLxlvumi | 12 | 1:32:21 | 0 | | 3/24/17 | 3/24/17 | |
| Chile Picante | Patrick Laughlin | hollandmelissa2007 | https://www.youtube.com/watch?v=tWiGJk_zgyw | 13 | 1:32:21 | 0 | | 3/24/17 | 3/24/17 | |
| Chile Picante | Patrick Thacker | UCZkLad3rYijgh4ASAaiJ8O | https://www.youtube.com/watch?v=g14cFeeXTmW4 | 15,670 | 1:42:31 | 0 | | 4/3/17 | 4/3/17 | |
| La Ley del Monte | Costanza | UCmsWZ3UwsqxWV4NWq | https://www.youtube.com/watch?v=yAvMhhV4g6A | 333 | 2:38:20 | 0 | | 3/25/17 | 3/25/17 | |
| La Ley del Monte | Patel4S8 | UC867Sa9RcDEjX2BJxGnQ | https://www.youtube.com/watch?v=wsnUAb1J2dE | 1 | 1:59:56 | 0 | | 3/25/17 | 3/25/17 | |
| La Ley del Monte | Tendencia caliente de la | UCtbk-L-oNI3azUu4JcEZAtC | https://www.youtube.com/watch?v=ySCuPnZugD | 22 | 1:59:55 | 0 | | 4/3/17 | 4/3/17 | |
| La Ley del Monte | Tsuchida Hitomo | UCbpbz25kPaVbHlFTE773C | https://www.youtube.com/watch?v=RwDAKE4S_LQ | 70 | 1:53:47 | 0 | | 3/28/17 | 3/28/17 | |
| La Ley del Monte | Williams^57 | UCxtAYtWQb3cJxm7wp-g8 | https://www.youtube.com/watch?v=mNfuO5U_Fnc | 15 | 1:59:56 | 0 | | 3/17/17 | 3/17/17 | |
| Matar O Morir | CaraRai&3SS | UC_wvk680citcdxWAaVKH | https://www.youtube.com/watch?v=TBC40we-HCo | 0 | 1:38:52 | 0 | | 3/21/17 | 3/21/17 | |
| Matar O Morir | Cingers Strend top movi | UCn_D7RwuuN3TOD01Bv | https://www.youtube.com/watch?v=O8vg5opHM80 | 23 | 1:38 | 0 | | 3/7/17 | 3/7/17 | |
| Matar O Morir | Del Pando | UC33CNPig4OlneFFWfdbJ9 | https://www.youtube.com/watch?v=TyhqtSuyITU | 64 | 1:38:56 | 0 | | 3/25/17 | 3/25/17 | |
| Matar O Morir | Samuel C. Levy | UCWYk5hYEfX1UawowGNH | https://www.youtube.com/watch?v=WCZ7y3t7Xuc | 0 | 1:38:52 | 0 | | 3/24/17 | 3/24/17 | |
| Matar O Morir | Verase Song movie | UCRlaLHhHgU8QQCfDhanD | https://www.youtube.com/watch?v=VFERLpsKFy8 | 29 | 1:38:52 | 0 | | 3/24/17 | 3/24/17 | |
| Picardia Mexicana II | Beatrix555 | UCN4iuQbCQNXHOpRCLi | https://www.youtube.com/watch?v=b_RVNBr22po | 23 | 1:35:19 | 0 | | 3/24/17 | 3/24/17 | |
| Picardia Mexicana II | divar sosa | UCyql2_t2b21LV74BiVgM83 | https://www.youtube.com/watch?v=MD53Q3ehiW4 | 11 | 1:39:04 | 1 | Color Light Output | 3/21/17 | 3/21/17 | |
| Picardia Mexicana II | jacinto farias | UCZYYi15J5UGQlciwyNAD | https://www.youtube.com/watch?v=6jX380vP7NU | 1,503 | 1:39:05 | 0 | | 3/28/17 | 3/28/17 | |
| Picardia Mexicana II | Kamat*45 | UCRl4ZBBHkuoQ59o9-jT9g | https://www.youtube.com/watch?v=B3iUvFU1U08 | 226 | 1:35:19 | 0 | | 3/31/17 | 3/31/17 | |
| Sinverguenza Pero Honrado | DEL RIO FRIO | UC2Ciijk4anLLTXIpdQfwF | https://www.youtube.com/watch?v=f4GL6YM-ni | 1,697 | 1:36:00 | 0 | | 3/21/17 | 3/21/17 | |
| Sinverguenza Pero Honrado | divar sosa | UCyql2_t2b21LV74BiVgM83 | https://www.youtube.com/watch?v=svpgSWh7Uu-S31 | 454 | 1:36:00 | 0 | | 3/24/17 | 3/24/17 | |
| Sinverguenza Pero Honrado | jacinto farias | UCZYYi15J5UGQlciwyNAD | https://www.youtube.com/watch?v=DVUIIUEyWWpg | 205 | 1:34:21 | 0 | | 3/30/17 | 3/30/17 | |
| Sinverguenza Pero Honrado | Tendencia caliente de la | UCtbk-L-oNI3azUu4JcEZAtC | https://www.youtube.com/watch?v=16xm0vrdSbk | 140 | 1:34:20 | 0 | | 3/31/17 | 3/31/17 | |
| Sinverguenza Pero Honrado | Tendencia caliente de la | UCtbk-L-oNI3azUu4JcEZAtC | https://www.youtube.com/watch?v=inD7wR63hs4 | 31 | 1:34:20 | 0 | | 4/4/17 | 4/4/17 | |
| Un Macho en la Carcel de Mujeres | Danielle D. Miller | UCYp5ukPCoYVX3yH11y1Ko | https://www.youtube.com/watch?v=FE4w1z3Gzh4 | 62 | 4:38:56 | 0 | | 3/24/17 | 3/24/17 | |
| Un Macho en la Carcel de Mujeres | Jack L. Miller | UCzsNVXMXqG9_PgsYKlh-3 | https://www.youtube.com/watch?v=Ni-M6SY832YjY | 117 | 4:38:56 | 0 | | 3/24/17 | 3/24/17 | |
| Un Macho en la Carcel de Mujeres | Jagen Williams movie | UCbxGvR5kL2a2Rh7BM | https://www.youtube.com/watch?v=hY9_DVZIH6xt | 25,014 | 4:28:56 | 0 | | 3/17/17 | 3/17/17 | |
| Un Macho en la Carcel de Mujeres | Stephenie Danae | UCkQx4-EucmzM8mpDBay | https://www.youtube.com/watch?v=PvSuFOoXTSs | 8,313 | 4:34:01 | 2 | Mulesoft API, Furnituresoreserveiw | 3/24/17 | 3/24/17 | |
| Un Macho en la Carcel de Mujeres | Vietes Aoi Song movie | UC-wiLc0i-pAmWEMinEqe | https://www.youtube.com/watch?v=L_NXeWFG_WzA | 173 | 4:38:56 | 0 | | 3/17/17 | 3/17/17 | |
| Como México No Hay Dos | Del Pando | UC33CNPig4OlneFFWfdbJ9 | https://www.youtube.com/watch?v=lrRZA2TkkAG | 5,337 | 1:46:59 | 1 | Too Faced | 3/25/17 | 3/25/17 | |
| Como México No Hay Dos | divar sosa | UCyql2_t2b21LV74BiVgM83 | https://www.youtube.com/watch?v=2nXw32P8CXe | 891 | 1:46:49 | 0 | | 3/28/17 | 3/28/17 | |
| Como México No Hay Dos | Kamath*56 | UCEgfRO1pODqB8ikDz1n7F | https://www.youtube.com/watch?v=4UgTA97oxc | 39 | 1:46:48 | 0 | | 3/24/17 | 3/24/17 | |
| Como México No Hay Dos | Tendencia caliente de la | UCtbk-L-oNI3azUu4JcEZAtC | https://www.youtube.com/watch?v=nngiYG3I-88 | 74 | 1:46:58 | 0 | | 3/31/17 | 3/31/17 | |
| El Albañil | DEL RIO FRIO | UC2Ciijk4anLLTXIpdQfwF | https://www.youtube.com/watch?v=bNqazZkciC0 | 18,026 | 1:31:07 | 1 | Too Faced | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Albañil | divar sosa | UCyql2_t2b21LV74BiVgM83 | https://www.youtube.com/watch?v=7H_CEN21GY | 157 | 1:31:07 | 0 | | 3/24/17 | 3/24/17 | |
| El Albañil | EL DEL RIO FRIO | UCctyrmojTKUYUfCPSmCD | https://www.youtube.com/watch?v=4oj2BeZ4V6M | 108 | 1:31:07 | 0 | | 3/30/17 | 3/30/17 | |
| El Albañil | Tinker Song movie2017 | UCZ1o69ggUq6YgKMrETAK | https://www.youtube.com/watch?v=oso2FkdQuWk | 4761 | 45:59:00 | 0 | | 3/30/17 | 3/30/17 | |
| El Coyote y la Bronca | AveryStephanie*834 | UCN=8WU8XfxsUOzY6I9tu | https://www.youtube.com/watch?v=xR5X6gpgwgw | 4 | 1:31:39 | 0 | | 3/7/17 | 3/7/17 | |
| El Coyote y la Bronca | Del Pando | UC33CNPig4OlneFFWfdbJ9 | https://www.youtube.com/watch?v=K4FYuyjtSCl | 169 | 1:33:00 | 0 | | 3/25/17 | 3/25/17 | |
| El Coyote y la Bronca | DEL RIO FRIO | UC2Ciijk4anLLTXIpdQfwF | https://www.youtube.com/watch?v=OvpGExbkX | 143 | 1:35:34 | 0 | | 3/21/17 | 3/21/17 | |
| El Coyote y la Bronca | Lal#48 | UC_dGl9bbr1SZQ0COUtlw8 | https://www.youtube.com/watch?v=wOvrGE11iAg | 7 | 1:31:39 | 0 | | 3/30/17 | 3/30/17 | |
| El Semental de Palo Alto | cine mexicano | UCGb_0UHp4ZQ4Tt4t5CZW | https://www.youtube.com/watch?v=3OHQ30v8BuiE | 15,619 | 35:01:00 | 0 | | 3/21/17 | 3/21/17 | |
| El Semental de Palo Alto | cine mexicano | UCGb_0UHp4ZQ4Tt4t5CZW | https://www.youtube.com/watch?v=54g_Fumfgdw | 32,938 | 48:49:00 | 0 | | 3/21/17 | 3/21/17 | |
| El Semental de Palo Alto | MsFlorida78 | MsFlorida78 | https://www.youtube.com/watch?v=4AmdgBRJ1w | 244 | 0:58:34 | 0 | | 3/24/17 | 3/24/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Semental de Palo Alto | MsFlorida78 | MsFlorida78 | https://www.youtube.com/watch?v=7PSAFi-Jt1I | 230 | 0:40:17 | 0 | | 3/21/17 | 3/21/17 | |
| Hasta El Viento Tiene Miedo | Claudine | sergerocher | https://www.youtube.com/watch?v=S3cIqA5QKF4 | 3,753 | 1:57:56 | 0 | | 3/31/17 | 3/31/17 | |
| Hasta El Viento Tiene Miedo | Cristian Aguirre | UCtzeYk6Jb2019PjrTTn1Do | https://www.youtube.com/watch?v=JFdEh137kW8 | 21,165 | 1:28:01 | 0 | | 3/31/17 | 3/31/17 | |
| Hasta El Viento Tiene Miedo | esther esquivel aguilar | UC8fNE2pWRFk2Bxnkctkfri | https://www.youtube.com/watch?v=HT9t3_fw5MO | 32,821 | 1:28:04 | 0 | | 3/31/17 | 3/31/17 | |
| Hasta El Viento Tiene Miedo | Richard Denise | UCgg9Sip-JGSC0X_EvIcKoV | https://www.youtube.com/watch?v=CeQM7Nmg2jc | 9,614 | 0:00:49 | 0 | | 3/31/17 | 3/31/17 | |
| Jalisco Nunca Pierde | BeatrixS55 | UC5AjuOqOacQtNXHOpRcL2 | https://www.youtube.com/watch?v=4vNHQr2oG6I | 5 | 1:29:53 | 0 | | 3/25/17 | 3/25/17 | |
| Jalisco Nunca Pierde | Bobby Gagne | UCfPcK2tEKpShULqnI5qd0 | https://www.youtube.com/watch?v=FtmhWewsEZY | 2172 | 1:27:35 | 0 | | 4/3/17 | 4/3/17 | |
| Jalisco Nunca Pierde | jacinto farias | UCZtYt15iJ5UGQIIclwyNAd | https://www.youtube.com/watch?v=MabGpJJwWOlKi | 82 | 36:49:00 | 0 | | 3/30/17 | 3/30/17 | |
| Jalisco Nunca Pierde | Kakka*36 | UCBPsRSlZR6eE3yLcS9kPfer | https://www.youtube.com/watch?v=jJFW3M5LuZki | 1 | 1:29:53 | 0 | | 3/24/17 | 3/24/17 | |
| El Cuatrero | Beatrix*77 | UCLZjm3sb9ftnfE68G24BD | https://www.youtube.com/watch?v=F3XU4aGef2I | 1 | 49:26:00 | 0 | | 3/24/17 | 3/24/17 | |
| El Cuatrero | DEL RIO FRIO | UC2CIijk4anLLTXIpdQfIwf | https://www.youtube.com/watch?v=HPxmMdppDc | 13,070 | 1:27:50 | 1 | Beauty and the Beast Trailer | 3/17/17 | 3/17/17 | |
| El Cuatrero | jacinto farias | UCZtYt15iJ5UGQIIclwyNAd | https://www.youtube.com/watch?v=dhEdWuCsBbc | 822 | 1:27:50 | 0 | | 3/28/17 | 3/28/17 | |
| El Extraño Hijo Del Sherif | Emily%64 | UCEmjLiamv5a4Le1LGurVi | https://www.youtube.com/watch?v=Ep-QdgkJPuo | 133 | 1:32:47 | 0 | | 3/7/17 | 3/7/17 | |
| El Extraño Hijo Del Sherif | Peliculas Mexicanas | UC7viUPwHQStDRdeR6yFJr | https://www.youtube.com/watch?v=ZcEZM84MW1A | 25 | 1:32:47 | 0 | | 3/17/17 | 3/17/17 | |
| El Extraño Hijo Del Sherif | Stephanie*MM | UCt13Y-BNnnfDgK-kSCUY8 | https://www.youtube.com/watch?v=t8RpC3yFHKM | 10,044 | 1:32:47 | 0 | | 3/24/17 | 3/24/17 | |
| El Silla De Ruedas | Britt Koons | INGRIDFER01 | https://www.youtube.com/watch?v=AfTbImG5SNOw | 0 | 2:16:19 | 0 | | 3/21/17 | 3/21/17 | |
| El Silla De Ruedas | Mario AlmadaEllefe | UCMzTpgzjErH50rL21O5IXr | https://www.youtube.com/watch?v=JCwC67-epn4 | 58,092 | 1:36:06 | 1 | Subaru | 3/24/17 | 3/24/17 | |
| El Silla De Ruedas | Roberto Keener | TheGorduxD | https://www.youtube.com/watch?v=USAQi4C-JII | 59 | 2:17:29 | 0 | | 3/31/17 | 3/31/17 | |
| El Vampiro Teporocho | Patrick Laughlin | hollandmelissa2007 | https://www.youtube.com/watch?v=jS0VsVsLVSi | 0 | 1:44:01 | 0 | | 3/24/17 | 3/24/17 | |
| El Vampiro Teporocho | Patrick Laughlin | hollandmelissa2007 | https://www.youtube.com/watch?v=y31a3Tlzq3po | 0 | 1:48:37 | 0 | | 3/25/17 | 3/25/17 | |
| El Vampiro Teporocho | Patrick Laughlin | hollandmelissa2007 | https://www.youtube.com/watch?v=nPzbKWnL1KUM | 1 | 1:42:11 | 0 | | 3/28/17 | 3/28/17 | |
| Investigador Privado Muy Privado | Charles Perrin | UCAceBZm1xQTqp4wLpdEh | https://www.youtube.com/watch?v=w6Zk2VMvrEE | 108 | 3:01:01 | 0 | | 4/4/17 | 4/4/17 | |
| Investigador Privado Muy Privado | Justin Fox | UCEsK8WcAkQObQCaHlA4Y | https://www.youtube.com/watch?v=A2zE1yCi8ce | 59 | 2:27:04 | 1 | Home Free | 3/17/17 | 3/17/17 | |
| Investigador Privado Muy Privado | Keith Kues | UCX_JPZ61UmN1UfAMtKm | https://www.youtube.com/watch?v=nHWFNXXIA54 | 224 | 2:17:26 | 0 | | 3/7/17 | 3/7/17 | |
| Juan Armenta "El Repatriado" | Madeline*3746 | UCPRCu4CLhe_E4ByET2o78 | https://www.youtube.com/watch?v=sU8zri_eZQiA | 2,122 | 1:25:07 | 0 | | 3/24/17 | 3/24/17 | |
| Juan Armenta "El Repatriado" | Martin Zamora | UCqtUgW9lhV2c80EEkZL7 | https://www.youtube.com/watch?v=ue-55co6XKM | 26,777 | 1:28:57 | 1 | Spectrum | 3/17/17 | 3/17/17 | |
| Juan Armenta "El Repatriado" | Smith*599 | UCi2b8TSP9SiTpTrGTQ3y7 | https://www.youtube.com/watch?v=a0B8apRCvgXM | 0 | 1:24:43 | 0 | | 3/24/17 | 3/24/17 | |
| La Pulqueria | Eugene Housley | UCOGiW3-t8ptAx_d_x1iONE | https://www.youtube.com/watch?v=6O7zdicNqHw | 8,446 | 1:35:23 | 0 | | 3/28/17 | 3/28/17 | |
| La Pulqueria | Glenn Monaco | eljhayolvido | https://www.youtube.com/watch?v=YHrR2nD_Kw | 47 | 1:44:15 | 0 | | 3/28/17 | 3/28/17 | |
| La Pulqueria | Quincy Potter | UCHapY9e9CKiiFUnLuuJJ8 | https://www.youtube.com/watch?v=CeSYQrgUpPE | 529 | 1:46:02 | 0 | | 3/25/17 | 3/25/17 | |
| La Pulqueria | Glenn Monaco | eljhayolvido | https://www.youtube.com/watch?v=sSsvKrtudEEi | 8 | 1:31:17 | 0 | | 3/25/17 | 3/25/17 | |
| La Pulqueria II | Richard Duggan | wildbynature40 | https://www.youtube.com/watch?v=2G_SCnuj97k | 13,720 | 1:42:07 | 0 | | 3/28/17 | 3/28/17 | |
| La Pulqueria II | Ryan Blake | UCziy8G90LuezeJJwgFckW | https://www.youtube.com/watch?v=P0Sec5-7jco | 14,313 | 1:22:14 | 0 | | 3/25/17 | 3/25/17 | |
| Las Cariñosas | 10,521,215 views HOTM | UCpl-7g-idLO8NkHDQBTs1 | https://www.youtube.com/watch?v=PSEeVvXrqGw | 7,908 | 1:32:33 | 0 | | | | This video has been removed for violating YouTube's Terms of Service. |
| Las Cariñosas | Burton4 | UCrYCIarpBMjarQLmmiAY6 | https://www.youtube.com/watch?v=Fu5-4K-0Tf8 | 62,106 | 1:32:33 | 0 | | 3/25/17 | 3/25/17 | |
| Las Cariñosas | gwen sail movie | UCam_xZBHD3vqpdSoKKrd | https://www.youtube.com/watch?v=MUAkO0Snu-HU | 2,018 | 1:48:41 | 0 | | 3/7/17 | 3/7/17 | |
| Las Modelos de Desnudos | Bill Rone | UC6AwvdTFqau1YDkhCkxK | https://www.youtube.com/watch?v=oKRbi3iWi24 | 67 | 2:42:51 | 0 | | 3/17/17 | 3/17/17 | |
| Las Modelos de Desnudos | Peliculas Clasicas Albure | UCu5kc8h3j7DB8flh8SRW | https://www.youtube.com/watch?v=8PfLo1xDAKk | 1,357 | 1:46:25 | 0 | | 3/17/17 | 3/7/17 | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Las Modelos de Desnudos | Peter Fries | MrRodhiyah | https://www.youtube.com/watch?v=4u7pA1QYcpE | 3 | 5:38:32 | 0 | | 3/7/17 | 3/7/17 | |
| Mas Vale Parajo en Mano | pancho s | UCcdp_RZZmXpkvU-68_7A | https://www.youtube.com/watch?v=CjUj9Tka0wk | 2,043 | 1:29:25 | 0 | | 3/21/17 | 3/21/17 | |
| Mas Vale Parajo en Mano | Patrick Laughlin | hollandmelissa2007 | https://www.youtube.com/watch?v=F3QO-sb2Yw | 1 | 1:43:48 | 0 | | 3/24/17 | 3/24/17 | |
| Mas Vale Parajo en Mano | Patrick Thacker | UCZkLad3rYijqh4ASAaiJ8iO | https://www.youtube.com/watch?v=2A5dYoG_WG0Y | 2,392 | 2:00:18 | 0 | | 3/31/17 | 3/31/17 | |
| Por Tu Maldito Amor | Del Pando | UC33CNPig4OIneFfWfdbJ9 | https://www.youtube.com/watch?v=SQCRA-6pp0 | 1,915 | 0:50:22 | 0 | | 3/28/17 | 3/28/17 | |
| Por Tu Maldito Amor | DEL RIO FRIO | UC2CIijk4anLLTXIpdQfIwf | https://www.youtube.com/watch?v=dbM6cyrK7jM | 9,392 | 1:36:00 | 0 | PCH | 3/21/17 | 3/21/17 | |
| Por Tu Maldito Amor | divar sosa | UCyql2_t2b2i1V74BiVgM8 | https://www.youtube.com/watch?v=3L8aL7buu1Q | 147 | 1:36:00 | 0 | | 3/24/17 | 3/24/17 | |
| Solo para Adulteros | Justin Fox | UCEsK8WcAkQObQCaHlA4Y | https://www.youtube.com/watch?v=ZpGbbdZeutA | 264 | 2:30:47 | 0 | | 3/7/17 | 3/7/17 | |
| Solo para Adulteros | Keith Kues | UCX_JPZ61UmN1UfAMtKm | https://www.youtube.com/watch?v=iW_H-ot TP1uI | 218 | 2:26:10 | 0 | | 3/17/17 | 3/17/17 | |
| Solo para Adulteros | yelanova 2000 | yelanova2000 | https://www.youtube.com/watch?v=E5wCeb5VJ7M | 3,007 | 1:31:38 | 0 | | 3/17/17 | 3/17/17 | |
| Violacion | Britt Koons | INGRIDFER01 | https://www.youtube.com/watch?v=MnBiamQp588 | 3 | 1:49:49 | 0 | | 3/17/17 | 3/17/17 | |
| Violacion | Neil Klevgas | dianit097 | https://www.youtube.com/watch?v=_k1MPCRGoic | 64 | 1:48:53 | 0 | | 3/31/17 | 3/31/17 | |
| Violacion | rolanda butler | robutler03 | https://www.youtube.com/watch?v=YQlpcyGM8Qo | 622 | 1:44:14 | 0 | | 3/31/17 | 3/31/17 | |
| Dios Los Cria | Pandav*344 | UCEOyZg4OCyd49gX4GBLF | https://www.youtube.com/watch?v=yuUpNPh9cUQ | 687 | 1:27:08 | 0 | | 3/31/17 | 3/31/17 | |
| Dios Los Cria | Tendencia caliente de la | UCtbk-s-oNi3azUu4JcEZAO | https://www.youtube.com/watch?v=3PIHR_3nMrIU | 13 | 1:27:06 | 0 | | 4/3/17 | 4/3/17 | |
| El Arracadas | Del Pando | UC33CNPig4OIneFfWfdbJ9 | https://www.youtube.com/watch?v=p6oAmx_0MWg | 2,597 | 1:47:37 | 0 | | 3/28/17 | 3/28/17 | |
| El Arracadas | Tendencia caliente de la | UCtbk-s-oNi3azUu4JcEZAO | https://www.youtube.com/watch?v=wgobhmyQGg | 136 | 1:47:36 | 0 | | 3/31/17 | 3/31/17 | |
| El Embustero | DEL RIO FRIO | UC2CIijk4anLLTXIpdQfIwf | https://www.youtube.com/watch?v=TKG9vpWtHb3Y | 16,222 | 1:27:21 | 0 | | 3/17/17 | 3/17/17 | |
| El Embustero | KimberlyI560 | UCT5xWtLC6isGwb3X_RZ6 | https://www.youtube.com/watch?v=_nu2tm56s7w | 123 | 1:23:51 | 0 | | 3/7/17 | 3/7/17 | |
| El Hijo Del Pueblo | Acenjo Resimon | UCReX9qn_cZP7zwAg81V7 | https://www.youtube.com/watch?v=X1bgZSFbktk | 5,769 | 1:31:09 | 0 | | 3/7/17 | 3/7/17 | |
| El Hijo Del Pueblo | DEL RIO FRIO | UC2CIijk4anLLTXIpdQfIwf | https://www.youtube.com/watch?v=0K48y8ZDOfg | 48 | 1:31:07 | 0 | | 3/17/17 | 3/17/17 | |
| El Payo | margarito video | MARGARITOVIDEO | https://www.youtube.com/watch?v=tXR6RbQ6P89g | 33,170 | 1:52:00 | 0 | | 3/7/17 | 3/7/17 | |
| El Payo | Nathan Sherman | parisienguedin | https://www.youtube.com/watch?v=2itRmA7f8Nk | 1,779 | 1:52:47 | 0 | | 3/7/17 | 3/7/17 | |
| El Rey de Los Tahúres | Elijel Biali | UCjYVj900B7YLYU34Aags | https://www.youtube.com/watch?v=nb11jcO6S4E | 4,013 | 1:23:01 | 1 | TayRoc Watch | 3/24/17 | 3/24/17 | |
| El Rey de Los Tahúres | Juan Carlos Jaime Cruz | UCRN3XY8YDpKcGfxfDf5rZt | https://www.youtube.com/watch?v=OSeL_Gpv0z4 | 39 | 1:23:01 | 1 | Vitacost | 3/7/17 | 3/7/17 | |
| Entre Compadres Te Veas | DEL RIO FRIO | UC2CIijk4anLLTXIpdQfIwf | https://www.youtube.com/watch?v=XsXXk54aMEg | 3,411 | 1:33:23 | 1 | Bonanza | 3/21/17 | 3/21/17 | |
| Entre Compadres Te Veas | jacinto farias | UCZtYt15iJ5UGQIIclwyNAd | https://www.youtube.com/watch?v=rt5SV9zCeYM | 1,426 | 1:33:23 | 0 | | 3/28/17 | 3/28/17 | |
| Entre Monjas Anda El Diablo | jacinto farias | UCZtYt15iJ5UGQIIclwyNAd | https://www.youtube.com/watch?v=eDmg6VUDC6i | 16,697 | 1:32:50 | 1 | Applebee | 3/17/17 | 3/17/17 | |
| Entre Monjas Anda El Diablo | jacinto farias | UCZtYt15iJ5UGQIIclwyNAd | https://www.youtube.com/watch?v=NOoJBxUjhk | 5,042 | 1:32:50 | 0 | | 3/28/17 | 3/28/17 | |
| Escuela De Rateros | Jannakyrxzfix | UCHbSgJaHDiheaflS7nj8nJ | https://www.youtube.com/watch?v=FdVWwnobtI | 15,633 | 1:34:22 | 0 | | 3/24/17 | 3/24/17 | |
| Escuela De Rateros | Sancteolynxxfix | UCyv1BUcafADvEjGf9oTEir | https://www.youtube.com/watch?v=LOraQNP6eEQ | 11,620 | 1:34:22 | 0 | | 3/7/17 | 3/7/17 | |
| La Corneta De Mi General | Peliculas Clasicas Albure | UCu5kc8h3j7DB8flh8SRW | https://www.youtube.com/watch?v=X_bYzAsGbD8 | 36,379 | 1:33:47 | 1 | TayRoc | 3/24/17 | 3/24/17 | |
| La Corneta De Mi General | Shane Lawrence | UC9z2e9AzKPfL1EKpyBOE4 | https://www.youtube.com/watch?v=RbZ8JDeiB-I | 104 | 2:00:02 | 0 | | 3/24/17 | 3/24/17 | |
| Las Cabareteras | El Mexicano Perez | UCtRoBuk8xxQvCEe93n5ii | https://www.youtube.com/watch?v=aQktw70-5DeQ | 127 | 1:07:49 | 1 | Henri Bendel | 3/24/17 | 3/24/17 | |
| Las Cabareteras | Glen Parker | yaku4623 | https://www.youtube.com/watch?v=w1twnu-boaQ | 35 | 1:16:38 | 0 | | 3/31/17 | 3/31/17 | |
| Lo Negro del Negro | Fernando Gonzalez | UC2S3SeIYtdDdfaSf6MYJ8O | https://www.youtube.com/watch?v=u3XtS4kvUnQ | ######## | 1:58:00 | 0 | | 3/25/17 | 3/25/17 | |
| Lo Negro del Negro | pancho s | UCcdp_RZZmXpkvU-68_7A | https://www.youtube.com/watch?v=5rviqttUpGY | 233 | 1:58:00 | 1 | ppa insurance | 3/24/17 | 3/24/17 | |
| Nachas Vemos Vecinas No Sabemos | Gary Jackson | TheMeduk | https://www.youtube.com/watch?v=ePbJ74vqTSM | 4 | 1:43:38 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Nachas Vemos Vecinas No Sabemos | Queen Alexx movie | UC-dxG80h0sCiMiboLGt7 | https://www.youtube.com/watch?v=-JbtxSTsfdY | 94,824 | 1:25:33 | 0 | | 3/25/17 | 3/25/17 | |
| Tacos al Carbon | EL DEL RIO FRIO | UCctvrmojTkUVIUfCP5mCO | https://www.youtube.com/watch?v=OSoQ2kWVqi4 | 59 | 1:36:03 | 0 | | 3/30/17 | 3/30/17 | |
| Tacos al Carbon | Patel&56 | UCRVAHoGLb2IbHykt9Qe8Y | https://www.youtube.com/watch?v=AsqcGzt1PtE | 13 | 1:36:02 | 0 | | 3/31/17 | 3/31/17 | |
| Tacos, Tortas y Enchiladas | Alejandro GutierrezGama | UCibkzml18Li4SliLg8759iA | https://www.youtube.com/watch?v=US1Ex4Ba7vA | 2,565 | 0:34:53 | 0 | | 3/21/17 | 3/21/17 | |
| Tacos, Tortas y Enchiladas | EL CHILAQUIL PICANTE | UCStHQB1iwIP7mw_GXrvm | https://www.youtube.com/watch?v=JJpujuvwJo8 | 380 | 1:28:47 | 0 | | 3/31/17 | 3/31/17 | |
| Todo Por Nada | Great Western Movies | xoxyayshka | https://www.youtube.com/watch?v=R7vmvG-Kt_A | 7,772 | 1:33:49 | 1 | Matress Firm | 3/17/17 | 3/17/17 | |
| Todo Por Nada | Mario AlmadaEllefe | UCMzTpgzjErH50rL21O5IXr | https://www.youtube.com/watch?v=ESD72oL3TguA | 1,934 | 1:32:13 | 0 | | 3/17/17 | 3/17/17 | |
| Todo Un Hombre | DEL RIO FRIO | UC2CIijk4anLLTXIpdQfIwf | https://www.youtube.com/watch?v=xVqRKDxvZ1I | 45,115 | 1:40:35 | 1 | QueensTheatre | 3/21/17 | 3/21/17 | |
| Todo Un Hombre | Javier Acosta | UC_rRx6P92EEZt6Qo09e3i | https://www.youtube.com/watch?v=Wa46O8Bi4sE | 12,614 | 1:40:35 | 0 | | 3/7/17 | 3/7/17 | |
| Transplante a la Mexicana | 1omegaconan | UC-VxcM-zKSv_TDRXKn4ITb | https://www.youtube.com/watch?v=hYXF66rPHJk8 | 1 | 1:27:19 | 0 | | 3/24/17 | 3/24/17 | |
| Transplante a la Mexicana | EL CHILAQUIL PICANTE | UCtStHQB1iwIP7mw_GXrvm | https://www.youtube.com/watch?v=IC4gwPmcvCM | 328 | 1:27 | 1 | Coldwell Banker | 3/31/17 | 3/31/17 | |
| Tres Bribones En La Casa Del Relajo | pancho s | UCcdp_RZZmXpkvU-68_7A | https://www.youtube.com/watch?v=sb-ei75Slw9 | 72 | 1:52:46 | 0 | | 3/24/17 | 3/24/17 | |
| Tres Bribones En La Casa Del Relajo | pancho s | UCcdp_RZZmXpkvU | https://www.youtube.com/watch?v=nXGO5rtABm5M | 28 | 1:14:34 | 2 | WebCollage | 3/24/17 | 3/24/17 | Wall Street Journal |
| Tu Camino y el Mio | DEL RIO FRIO | UC2CIijk4anLLTXIpdQfIwf | https://www.youtube.com/watch?v=xKIID9rnWbIA | 7,947 | 1:19:19 | 0 | | 3/21/17 | 3/21/17 | |
| Tu Camino y el Mio | divar sosa | UCyql2_t2b2i1V74BiVgM8 | https://www.youtube.com/watch?v=9gE1p4w3zv4 | 76 | 1:19:19 | 0 | | 3/25/17 | 3/25/17 | |
| Uno y Medio Contra el Mundo | Cristian Aguirre | UCnOtYZpdoex45ad-PTHw | https://www.youtube.com/watch?v=_SHPimNn5A | 8,296 | 1:26:35 | 1 | Dr. Pepper | 3/17/17 | 3/17/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Uno y Medio Contra el Mundo | Seba | UCc-RvQshspXHpcRjnNIUl4 | https://www.youtube.com/watch?v=jiphTKK3.mXZA | 631 | 1:52:34 | 0 | | 3/17/17 | 3/17/17 | |
| ¡Maten A Chinto! El Violento | Samuel Perez | UCtRoBuk8bxQvCEe93n5Ii | https://www.youtube.com/watch?v=Xu02sDQ48HI0 | 17 | 1:26:18 | 1 | CRAS | 3/17/17 | 3/17/17 | |
| Al Filo Del Terror | ElBrocoli Chido Liro | UC6H3ANk_0hFqmYl3uoD | https://www.youtube.com/watch?v=WMK-IVyDsyY | 95 | 1:32:19 | 0 | | 4/4/17 | 4/4/17 | |
| Albures Mexicanos | Peliculas Clasicas Albure | UCuSkcBh3j7DB8flh85RW | https://www.youtube.com/watch?v=WXvBzSYvTxk | 117 | 1:29:27 | 1 | Ad by Google | 3/7/17 | 3/7/17 | |
| Casos de Alarma I (Sida) | Glen Parker | yaku4623 | https://www.youtube.com/watch?v=IvMC1M2778s | 1 | 2:14:31 | 0 | | 4/3/17 | 4/3/17 | |
| Cinco Nacos Asaltan Las Vegas | Peliculas Clasicas Albure | UCuSkcBh3j7DB8flh85RW | https://www.youtube.com/watch?v=GJAKi0bcbqpM | 569 | 1:17:50 | 1 | Samsung | 3/7/17 | 3/7/17 | |
| Como Agua Para Atole | PELICULAS ONLINE 1 | UCyvqupD4q71nCFk3Rx3P | https://www.youtube.com/watch?v=Yg-CK0UG820 | 4,102 | 1:29:52 | 1 | Sierra | 3/17/17 | 3/17/17 | |
| Dando y Dando | gedeobaflkie movie | UC92PuR-cvsifjW-UDPGRn | https://www.youtube.com/watch?v=2ZeLJ1rV8_U | 121 | 1:20:09 | 0 | | 3/7/17 | 3/7/17 | |
| Destrampados En Los Angeles | pancho s | UCcdp_RZZmXpkvU-68_7A | https://www.youtube.com/watch?v=QZKv_vd0SfA | 184 | 1:30:04 | 1 | ppa insurance | 3/24/17 | 3/24/17 | |
| Diamantes, Oro y Amor | Andrew Mcrae | UC1W_TXMQshpGvR1L0ME | https://www.youtube.com/watch?v=FN1Jjz_R-T4A | 51 | 2:24:04 | | | 3/17/17 | 3/17/17 | |
| Dos Camioneros Con Suerte | donald sit movie | UC0PqPtGaI5yOYy9vrbkkV | https://www.youtube.com/watch?v=8sAVoPJNM8g | 7,010 | 1:35:25 | | | 3/17/17 | 3/17/17 | |
| El Agarra Todo | Peliculas Latinas CP | UC1oHFPkS7t3tAkvOYuRvr | https://www.youtube.com/watch?v=ALeCvS_diqo | 255 | 1:29:41 | 0 | | 3/24/17 | 3/24/17 | |
| El Asesino Del Metro | mugrocito tv | UCYhbeWAKOk5TzYHNVvfa | https://www.youtube.com/watch?v=SVp2WJ2Eag8 | 64 | 1:25:08 | | | 3/17/17 | 3/17/17 | |
| El Mexicano | pancho s | UCcdp_RZZmXpkvU-68_7A | https://www.youtube.com/watch?v=0L_XM2k4KI | 52 | 1:22:17 | 0 | | 3/24/17 | 3/24/17 | |
| El Mil Amores | Pedro Infante...El Inmor | UCZUum5wp4t4XyPg_Fg8t | https://www.youtube.com/watch?v=TsJaNxe9Xas | 18,162 | 1:42:08 | 0 | | 3/24/17 | 3/24/17 | |
| El Ninja Mexicano | peliculas clasicas mexica | UC9-BGl5ibUKlQhP8Noxxt | https://www.youtube.com/watch?v=AdjW1Dxsalw | 208 | 1:50:22 | 0 | | 3/17/17 | 3/17/17 | |
| Forajidos en la Mira | ALEXA | UCKQoRltw5TyySDnimzD4t | https://www.youtube.com/watch?v=3vsueJihCEaP0w | 34,817 | 1:27:49 | 0 | | 3/24/17 | 3/24/17 | |
| Hermelinda Linda | monitamorenita | monitamorenita | https://www.youtube.com/watch?v=7WrDvXiJhMTE | 1,178 | 1:32:05 | 0 | | 4/3/17 | 4/3/17 | |
| Hoy He Soñado Con Dios | PELICULASMEXICANASCU | UCaPokaOYajpXtqwh5ei_M | https://www.youtube.com/watch?v=UHaxhApQQto | 718 | 1:44:50 | 0 | | 4/4/17 | 4/4/17 | |
| La Carcel De Laredo | EL DEL RIO FRIQ | UCctyrrmojTkUYUfCP5mCD | https://www.youtube.com/watch?v=OZiBNOP_HqA | 287 | 1:39:08 | 0 | | 3/30/17 | 3/30/17 | |
| La Dinastia Drácula | Pizza Criminale | UCW249DLxWurT8LNSp0rt | https://www.youtube.com/watch?v=gRo6DI3810E | 2,344 | 1:29:47 | 1 | Squarespace | 3/24/17 | 3/24/17 | |
| La Hora del Jaguar | joe young | UCKFlxKZusHU1MHq-KG_ | | 291 | 0:48 | 0 | | 3/24/17 | 3/24/17 | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Lecheria | Shane Vaughan | UC]2dthly7NQDNWq3cdC4 | https://www.youtube.com/watch?v=thcoW6JHqHJw | 1,315 | 1:57:08 | 0 | | 3/24/17 | 3/24/17 | |
| La Mafia de La Frontera | Williams^5.7 | UCxtAYzWQb3cJxm7wp-g8 | https://www.youtube.com/watch?v=UQaGMOG9qis | 1,609 | 1:15:57 | 0 | | 3/21/17 | 3/21/17 | |
| La Otra Mujer | mugrocito tv | UCYhbeWAKOk5TzYHNVvfa | https://www.youtube.com/watch?v=7XjDTlk2CRk | 141 | 1:45:13 | 0 | | 3/21/17 | 3/21/17 | |
| Las Arracadas | jacinto farias | UCZYYi15iJ5UGQIciwyNAD | https://www.youtube.com/watch?v=iFolmpiPfsg | 383 | 1:47:37 | 0 | | 3/30/17 | 3/30/17 | |
| Las Computadoras | TOM URBINA | UCZMCuUJic4Uvd598VcxE | https://www.youtube.com/watch?v=Xd1DvKTTkos | 61 | 3:58 | 0 | | 3/28/17 | 3/28/17 | |
| Las Ficheras | TOM URBINA | UCZMCuUJic4Uvd598VcxE | https://www.youtube.com/watch?v=eerWcz5DT5SY | 1,136 | 3:17 | 0 | | 3/25/17 | 3/25/17 | |
| Las Mujeres De Jeremias | Pelis Y Mas | UC_jvWt7TEUN4pkgIKVWvh | https://www.youtube.com/watch?v=DgFg78yczQk | 59 | 1:26:31 | 0 | | 3/24/17 | 3/24/17 | |
| Las Novias del Lechero | Brenda D. Q. | UCGiJdTn4dcx79P5IqSb1-K | https://www.youtube.com/watch?v=dVpT5HQI0E | 7,737 | 1:24:17 | 0 | | 3/24/17 | 3/24/17 | |
| Lauro Puñales | Drucel_x_Duelo | UCzHZi-D1UXlRsKCYiVIzegg | https://www.youtube.com/watch?v=usubr1mihL78s | 675 | 1:27:26 | 0 | | 3/30/17 | 3/30/17 | |
| Los Dos Hermanos | 13monicamartinez | 13monicamartinez | https://www.youtube.com/watch?v=nNWCcYtZnlM | 0 | 1:49:07 | 0 | | 3/24/17 | 3/24/17 | |
| Los Hojalateros | James Railsback | FEUERWEHR269 | https://www.youtube.com/watch?v=klWE9FxpZUM | 12,422 | 2:30:11 | 0 | | 3/31/17 | 3/31/17 | |
| Los Jinetes de la Bruja | EL DEL RIO FRIQ | UCctyrrmojTkUYUfCP5mCD | https://www.youtube.com/watch?v=8xTeydrWvRs | 218 | 11:40 | 0 | | 3/25/17 | 3/25/17 | |
| Mexico Mexico Ra Ra Ra | Eduardo gonzalez | eduardoxkuko | https://www.youtube.com/watch?v=w85eCmmRkVU | 5,578 | 2:17:02 | 0 | | 3/31/17 | 3/31/17 | |
| Mi Querido Viejo | Pelis Y Mas | UC_jvWt7TEUN4pkgIKVWvh | https://www.youtube.com/watch?v=rm5i4Gbgs-uw | 1,083 | 1:36:50 | 1 | miniusa | 3/7/17 | 3/7/17 | |
| Modelos a la Francesca | pancho s | UCcdp_RZZmXpkvU-68_7A | https://www.youtube.com/watch?v=FPoZ3WC8Qn4 | 400 | 1:28:53 | 0 | | 3/24/17 | 3/24/17 | |
| Secuestro en Acapulco/Canta Chamo | corina salazar | UCfprKuCtAFOrMYih-WjM | https://www.youtube.com/watch?v=MQDirl-Ka4Q | 436 | 1:23:25 | 0 | | 3/24/17 | 3/24/17 | |
| Siempre Hay Una Primera Vez | brianalfaro414 | UCbAiEuPgvnoKO9d_G7Ml | https://www.youtube.com/watch?v=TvKTK0tdfvi | 2687 | 1:51:59 | 0 | | 3/24/17 | 3/24/17 | |
| Sirvientas Ardientes | James Ellis | UCGi6a70v0FZf-7hyaDgfNV | https://www.youtube.com/watch?v=fnktW4bVA4M | 10,490 | 1:42:37 | 0 | | 3/17/17 | 3/17/17 | |
| Tierra de Rencores | LosInvasore5conLalo | LosInvasore5conLalo | https://www.youtube.com/watch?v=x3Xx-QJgDkc | 2318 | 1:37:02 | 0 | | 3/31/17 | 3/31/17 | |
| Tremendo Escopetón | pancho s | UCcdp_RZZmXpkvU-68_7A | | | 1:49:30 | 2 | ppa insurance, metro pcs | 3/24/17 | 3/24/17 | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Un Hombre Llamado El Diablo | EL DEL RIO FRIQ | UCctyrrmojTkUYUfCP5mCD | https://www.youtube.com/watch?v=4CX9d48II2g | 42 | 1:41:47 | 0 | | 3/24/17 | 3/24/17 | |
| Un Hombre Violento | Fabian Tello1 | UC6E9NLvuCv8CLZQurrp95 | https://www.youtube.com/watch?v=1OnAlbRurGl | 16,686 | 1:34:08 | 0 | | 3/7/17 | 3/7/17 | |
| Un Macho En El Reformatorio De Señori | mishpuha | UCa8cyH_S1tl7zYcSEdXPTw | https://www.youtube.com/watch?v=79_78KeP80 | 51 | 1:30:31 | 2 | Dubai British School, Furniturestoresrevie w | 3/24/17 | 3/24/17 | |
| Una Pura Y Dos Con Sal | Frelin Portillo | UCr2h_raVOjz9TaolfRIe8_g | https://www.youtube.com/watch?v=Qd00CFRXVY4 | 18 | 1:28:10 | 0 | | 3/7/17 | 3/7/17 | |

## Summary and Totals

### Total Infringing Videos Removed

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | Jan: 318 Feb: 86 Mar: 225 |
| Total | 629 |

### Summary of Repeat Offenders

Total repeat offenders (three times or more): **153**
Total Terminated repeat offenders: **137**
Repeat Offenders for **February** 2017: **16** (highlighted above)

## Summary and Totals

### Total Infringing Videos Removed

| | |
|---|---|
| **2014** | **1152** |
| **2015** | **1301** |
| **2016** | **1182** |
| **2017** | Jan: 318 |
| | Feb: 86 |
| | Mar: 225 |
| **Total** | **629** |

### Summary of Repeat Offenders

Total repeat offenders (three times or more): **153**

Total Terminated repeat offenders: **137**

Repeat Offenders for **February** 2017: **16** (highlighted above)

**April 7, 2017 - May 5, 2017 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Las Carinosas | 10,521,215 views HOTM | UCmsQhdSpGsCmXmvgrXF | https://www.youtube.com/watch?v=wSgEnKZw6yd | 2,421 | 1:32:34 | 0 | | 4/27/17 | 4/27/17 | |
| Las Carinosas | 10,521,215 views HOTM | UCpvPYekp6iz2B9GD3qH1 | https://www.youtube.com/watch?v=dkZoWOwD5dw | 0 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | 10,521,215 views HOTM | UCp8_A9IfXJRX-LE7Hk08G | https://www.youtube.com/watch?v=L7uJkhhV9DU | 49,964 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | 10,521,215 views HOTM | UCMZD63fWrihR1VYWtL4 | https://www.youtube.com/watch?v=c61FVJYT9RU | 12 | 1:32:33 | 0 | | 4/28/17 | 4/28/17 | |
| Las Carinosas | Aaronk3 | UCMxhDxgSQSTpxjKf-epM | https://www.youtube.com/watch?v=Gj49zDriSQA | 4 | 1:32:33 | 0 | | 4/28/17 | 4/28/17 | |
| Las Carinosas | Beardede1 | UCi1sZ6YJg9JXuSeMYERug | https://www.youtube.com/watch?v=aC9Qicy4Aye | 6 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Beardedf2 | UCLU5gsat_mjaSi6aQ_mlg | https://www.youtube.com/watch?v=cHd_wVCVps | 0 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Beardedg2 | UC778QKD0yyIirA-i9J1RYP | https://www.youtube.com/watch?v=MmDxI34IWMk | 3 | 1:32:33 | 0 | | 4/28/17 | 4/28/17 | |
| Las Carinosas | Beardedh4 | UCkaHLXOBBhEeZyAD454d | https://www.youtube.com/watch?v=CrriaumxIcl | 0 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Beardedh4 | UC4CWwbfBWtoycnvboCa | https://www.youtube.com/watch?v=53Nv6q6D5cp | 0 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Beardedk2 | UCyKoRNYDeefkfXaLpprbA | https://www.youtube.com/watch?v=OIxqvHGsTeM | 0 | 1:32:33 | 0 | | 4/27/17 | 4/27/17 | |
| Las Carinosas | Beardedn2 | UC-KscP_Nv7UUKoGhrTNd | https://www.youtube.com/watch?v=cyvffpsYuAh-M | 0 | 1:32:33 | 0 | | 4/28/17 | 4/28/17 | |
| Las Carinosas | Beardedp3 | UCdXuFaMqRiA5TwJFJ9gH | https://www.youtube.com/watch?v=d9C4V7FVop8 | 8 | 1:32:33 | 0 | | 4/27/17 | 4/27/17 | |
| Las Carinosas | Beardedp3 | UCsGp8_dO9nT--dGC1mKh | https://www.youtube.com/watch?v=Gc3hTXnxS5g | 8 | 1:32:33 | 0 | | 4/27/17 | 4/27/17 | |
| Las Carinosas | Beardedv2 | UCHiRYO-h6iWTXr09w2Y7 | https://www.youtube.com/watch?v=2MlNKu5Wglw | 0 | 1:32:33 | 0 | | 4/27/17 | 4/27/17 | |
| Las Carinosas | Beardedwb1 | UCc46GxLGLs8wIWXkAxqH | https://www.youtube.com/watch?v=5QcwImBY6yg | 4 | 1:32:33 | 0 | | 4/27/17 | 4/27/17 | |
| Las Carinosas | Bowman2 | UCeIZym29x45cKLLdfM5yv | https://www.youtube.com/watch?v=mWBQirPY7W4 | 9 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Bowmanc1 | UCyPtCF5sDoxT3VKbRfUn6 | https://www.youtube.com/watch?v=MlHVckmni_A | 0 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Bowmanf2 | UCHktgSs-Xf6F919yobmEy | https://www.youtube.com/watch?v=rTixW28m2hk | 3 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Clivej2 | UCrvrNbevhA8GOW2I8CzH | https://www.youtube.com/watch?v=X0ZjwyN_P8E | 14 | 1:32:33 | 0 | | 4/28/17 | 4/28/17 | |
| Las Carinosas | Clivel3 | UC0TBr9Y6CPbvOxZfgE1off | https://www.youtube.com/watch?v=8nM9h681BQ | 0 | 1:32:33 | 0 | | 4/22/17 | 4/28/17 | |
| Las Carinosas | Clivev2 | UCDo9SyRi4W4kUPeoiUd5 | https://www.youtube.com/watch?v=dc7txE_zn9w | 0 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Clivey2 | UCjrZNT1g4z2PQmFix7QBt | https://www.youtube.com/watch?v=TJcfZP6-xc | 0 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Edith7R/I03 | UCnoG-k3hoaQRlpBqYnNT | https://www.youtube.com/watch?v=ksn3rDi9yOnQ | 1,843 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Ficheras | UCHVvCGcXFjgZgznxvNwM | https://www.youtube.com/watch?v=ifMV3ei8pkc | 38,169 | 0:01:00 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Immortalb3 | UCN3xzSCPU56ZovMzEnfq | https://www.youtube.com/watch?v=XU5YC13JXRc | 3 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Immortalf2 | UC2ofkIqG2InzLoPD6j2um | https://www.youtube.com/watch?v=MobF4Z32Rgc | 5 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Immortalk2 | UCRQIi74LhIaNIEewmEmy | https://www.youtube.com/watch?v=2qfRrdu-n9s | 3 | 1:32:33 | 0 | | 4/22/17 | 4/22/17 | |
| Las Carinosas | Naiklsy1FJ@01 | UCKC9rPi9at6w2oNPET6m | https://www.youtube.com/watch?v=7XT5vJMdBZA | 48 | 1:32:33 | 0 | | 4/27/17 | 4/27/17 | |
| Las Carinosas | Nataliel@IS11 | UCjRSMTGCucJOO_TATPylS | https://www.youtube.com/watch?v=Vm\\/y1yBN8aq | 287 | 1:32:33 | 0 | | 4/27/17 | 4/27/17 | |
| Las Carinosas | Nathan Lee | UCN4u1GMOc8EMrPsVsuk | https://www.youtube.com/watch?v=gWp7T3yZimA | 0 | 1:32:33 | 0 | | 4/27/17 | 4/27/17 | |
| Las Carinosas | Pete J. Lopez | UCRXmGMrz7hcfrahwFxEV | https://www.youtube.com/watch?v=zm_tkfKxEpY | 0 | 1:32:33 | 0 | | 4/27/17 | 4/27/17 | |
| Las Carinosas | Pricelesse2 | UCqml8TuC9bBXp-i2_-lo-h | https://www.youtube.com/watch?v=2vCjDiUCph4k | 3 | 1:32:33 | 0 | | 4/27/17 | 4/27/17 | |
| Hasta El Viento Tiene Miedo | Belinda04RT | UCUE4YNqWTkCcjq1PnIep | https://www.youtube.com/watch?v=iEpoT_zCugk | 50 | 1:28:04 | 0 | | 4/28/17 | 4/28/17 | |
| Hasta El Viento Tiene Miedo | Daniel Garcia | UCQtn86tYzxcMVpqmao-aI | https://www.youtube.com/watch?v=YDP_tIUmlQd | 112 | 1:28:01 | 0 | | 4/28/17 | 4/28/17 | |
| Hasta El Viento Tiene Miedo | danku graff | UCq0AfkcTlZwMOxQSSd6gj | https://www.youtube.com/watch?v=uefcXD4si-A | 514 | 1:28:04 | 0 | | 4/28/17 | 4/28/17 | |
| Hasta El Viento Tiene Miedo | Douglas Anderson | nvr4getstak | https://www.youtube.com/watch?v=9eeHEoq5Rks | 4,959 | 1:42:59 | 0 | | 4/28/17 | 4/28/17 | |
| Hasta El Viento Tiene Miedo | esther esquivel aguilar | UC8fNE2pWRFkZBxnkctkfrj | https://www.youtube.com/watch?v=8Z4OTJ NRQml | 52 | 1:28:04 | 0 | | 4/22/17 | 4/22/17 | |
| Hasta El Viento Tiene Miedo | Jasmine#467 | UCxmtT0_VOx-etIT1vY5D51 | https://www.youtube.com/watch?v=UuEJXPFpFWE | 535 | 1:28:00 | 0 | | 4/28/17 | 4/28/17 | |
| Hasta El Viento Tiene Miedo | Richard Dinner | UCVQS8A88fBEFLmflabih4 | https://www.youtube.com/watch?v=4jN1vOv7bPU | 20 | 0:00:48 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Hasta El Viento Tiene Miedo | Rodney Medlin | UCq8YO9TLbGgNNG_-PM4 | https://www.youtube.com/watch?v=SYJ-oMDxxnc | 2,129 | 1:28:02 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Hasta El Viento Tiene Miedo | S. Normand | UCYqwPAq-sEAunUYRrvWq | https://www.youtube.com/watch?v=Qr9vPXi-Z80 | 29,451 | 1:28:01 | 0 | | 4/22/17 | 4/22/17 | |
| Hasta El Viento Tiene Miedo | Vaskynf26 | UCQKx4dVU5OvfM9vDjsdh | https://www.youtube.com/watch?v=t8Y31j0Iwj6 | 46 | 1:43:50 | 0 | | 4/28/17 | 4/28/17 | |
| Mas Vale Parajo en Mano | Alan Gordon | traxee0215 | https://www.youtube.com/watch?v=js6f7_RaonU4G | 175 | 2:50:59 | 0 | | 5/4/17 | 5/4/17 | |
| Mas Vale Parajo en Mano | Constance M. Cook | UCwSitEdvgK5iYyMOyP4IE | https://www.youtube.com/watch?v=CGyTbPOYOQw | 45 | 2:48:04 | 0 | | 5/4/17 | 5/4/17 | |
| Mas Vale Parajo en Mano | Jerry Morones | TammyshiaP | https://www.youtube.com/watch?v=ViSiuJXsQbA | 104 | 2:23:37 | 0 | | 4/22/17 | 4/22/17 | |
| Mas Vale Parajo en Mano | Lorenzo Molina | Emski10001 | https://www.youtube.com/watch?v=CIGixC0fR | 35 | 2:48:04 | 0 | | 4/22/17 | 4/22/17 | |
| Mas Vale Parajo en Mano | Luis Vanburst | UC6gAmMfHhaTXXd-gNFod | https://www.youtube.com/watch?v=WuZoKO6P24 | 470 | 2:50:59 | 0 | | 4/27/17 | 4/27/17 | |
| Mas Vale Parajo en Mano | Scott Faulkner | UC_AOY5TaSYup57HQSdXw | https://www.youtube.com/watch?v=kHnt4D2CNxus | 358 | 2:53:53 | 0 | | 4/27/17 | 4/27/17 | |
| Mas Vale Parajo en Mano | Stephanie D. Reardon | UC0XujJZk6E4goNFKSpoNt | https://www.youtube.com/watch?v=7IO_KoXBZ80 | 11 | 2:50:59 | 0 | | 4/22/17 | 4/22/17 | |
| Acorralado | AmadaThind%357 | UCvlo4Eo2nIBEX0mLzBam | https://www.youtube.com/watch?v=6zxDBbxMC0Y | 121 | 1:31:30 | 0 | | 4/24/17 | 4/24/17 | |
| Acorralado | Kalekynety | UChwoD2YjgZemjxVTmQ19 | https://www.youtube.com/watch?v=vGjaL3aww9bo | 21 | 1:31:29 | 0 | | 4/24/17 | 4/24/17 | |
| Acorralado | Miyagawa Kiyomori | UCOPPZYi5a8pXhEUPjozO4 | https://www.youtube.com/watch?v=6-N1Pfs-Y2w | 4 | 2:06:10 | 0 | | 4/24/17 | 4/24/17 | |
| Acorralado | Nakashima Kimitada | UCLApoHM_yXJkQbKM8ae | https://www.youtube.com/watch?v=fCbfEjFbak | 48 | 2:07:10 | 0 | | 4/22/17 | 4/22/17 | |
| Acorralado | PELICULAS_.COM | UCbp_WLbrVVegQzui-gtak | https://www.youtube.com/watch?v=6i9Cm9Om93w | 10,174 | 1:31:27 | 0 | | 4/24/17 | 4/24/17 | |
| Acorralado | Taylor vä Patil2 | UC6oIi8-LTONcPyB9JC6nyJ | https://www.youtube.com/watch?v=MftHEKC15vJ | 15 | 2:04:17 | 0 | | 4/22/17 | 4/22/17 | |
| Solo Para Adulteros | Aaron Manera | UC7LRRLf_V0dq4847jo4Blk | https://www.youtube.com/watch?v=Qo7Tp8D08D | 329 | 2:40:09 | 0 | | 5/3/17 | 5/3/17 | |
| Solo Para Adulteros | Albert Guinn | UCySr_xv7rNW8yAD53t07 | https://www.youtube.com/watch?v=RTAApl1skE | 5,560 | 3:18:12 | 0 | | 4/24/17 | 4/24/17 | |
| Solo Para Adulteros | Charles Denio | UCAcd6Zm1xGTqo4wLpdEh | https://www.youtube.com/watch?v=8iC1SmBMno8B | 4 | 3:23:06 | 0 | | 4/24/17 | 4/24/17 | |
| Solo Para Adulteros | Charles Denio | UCAcd6Zm1xGTqo4wLpdEh | https://www.youtube.com/watch?v=Z-W/nPJmvZWE | 7 | 3:15:47 | 0 | | 4/27/17 | 4/27/17 | |
| Solo Para Adulteros | Francis Guinan | UCj0h6jXJtpZrJAGNd5KfoqJ | https://www.youtube.com/watch?v=8uCRTlZ92MU | 326 | 2:37:36 | 0 | | 5/3/17 | 5/3/17 | |
| Solo Para Adulteros | Frank Jones | UCgyEHvBblpYD25URfRkm1 | https://www.youtube.com/watch?v=F96g-MAWwp1 | 50 | 2:40:47 | 0 | | 4/24/17 | 4/24/17 | |
| Todo por Nada | Anthony Kelley | UCZilI8wcG-ALxosObSX3RB | https://www.youtube.com/watch?v=OwnbUIXpoV8 | 101 | 1:43:12 | 0 | | 4/27/17 | 4/27/17 | |
| Todo por Nada | Eloy Pratka | UCi88fzv-7tOIQeM0N2hVP | https://www.youtube.com/watch?v=ivp8NDPGxh1U0 | 59 | 1:33:49 | 0 | | 4/27/17 | 4/27/17 | |
| Todo por Nada | Raisa Laurinda | UC5APkmCB4JiW9Qtqwjp | https://www.youtube.com/watch?v=4ndVlAfxR2A | 6 | 2:21:59 | 0 | | 4/24/17 | 4/24/17 | |
| Todo por Nada | TheRegayov | UC5twLfoaNg3UibMO66Qn | https://www.youtube.com/watch?v=xtSvs8ViGnE | 5,917 | 1:45:59 | 0 | | 4/27/17 | 4/27/17 | |
| Todo por Nada | Western Movies | UCnOEnw0fweCYKQyFq0wj | https://www.youtube.com/watch?v=WvU5v42GYaQ | 51 | 1:43:09 | 0 | | 4/27/17 | 4/27/17 | |
| Todo por Nada | Фильмы и Сериалы | UC8PB6PLbACOAiV0wn-TK | https://www.youtube.com/watch?v=c7gFr94Ml0 | 555 | 1:38:29 | 0 | | 4/24/17 | 4/24/17 | |
| El Diablo El Santo Y El Tonto | 2009revi | UCE8K8OePGs3ix-9fMttTfHq | https://www.youtube.com/watch?v=-z_y9yKnc0 | 2,306 | 1:30:59 | 0 | | 4/28/17 | 4/28/17 | |
| El Diablo El Santo Y El Tonto | Fabian Tello3 | UCoQIUDrb_If6SkEpiti0AFw | https://www.youtube.com/watch?v=05KCshtVpic | 1,841 | 1:34:24 | 0 | | | | This video has been removed by the user. |
| El Diablo El Santo Y El Tonto | Nakashima Kimitada | UCLApoHM_yXJkQbKM8ae | https://www.youtube.com/watch?v=F0OaKkwQp14 | 39 | 47:12:00 | 0 | | 5/3/17 | 5/3/17 | |
| El Diablo El Santo Y El Tonto | Nakashima Kimitada | UCLApoHM_yXJkQbKM8ae | https://www.youtube.com/watch?v=vBGOd8zdEF | 21 | 44:21:00 | 0 | | 5/3/17 | 5/3/17 | |
| Mujeres De Media Noche | Yogi Yoshi | UCcpx0hRbPraxvPXIR5qZm | https://www.youtube.com/watch?v=vnCJeLuC64M | 102 | 1:30:59 | 0 | | 4/24/17 | 4/24/17 | |
| Mujeres De Media Noche | Alejandro Staropoli | UC9TVsgRGETktG7BPzdqH | https://www.youtube.com/watch?v=aARBqEm2iA | 92 | 14:58 | 0 | | 4/24/17 | 4/24/17 | |
| Mujeres De Media Noche | Alejandro Staropoli | UC9TVsgRGETktG7BPzdqH | https://www.youtube.com/watch?v=osbSR4Wl_2Jdo | 29 | 14:54 | 0 | | 4/24/17 | 4/24/17 | |
| Mujeres De Media Noche | Alejandro Staropoli | UC9TVsgRGETktG7BPzdqH | https://www.youtube.com/watch?v=Zz4iNereQw | 17 | 14:54 | 0 | | 4/24/17 | 4/24/17 | |
| Mujeres De Media Noche | Alejandro Staropoli | UC9TVsgRGETktG7BPzdqH | https://www.youtube.com/watch?v=qGdCHVgh0oQ | 10 | 10:58 | 0 | | 4/24/17 | 4/24/17 | |
| Mujeres De Media Noche | Alejandro Staropoli | UC9TVsgRGETktG7BPzdqH | https://www.youtube.com/watch?v=88km5YG6bg | 5 | 10:58 | 0 | | 4/28/17 | 4/28/17 | |
| El Tahur | 2009revi | UCE8K8OePGs3ix-9fMttTfHq | https://www.youtube.com/watch?v=GLJ6XrrnIEnoc | 56 | 58:21:00 | 0 | | 4/28/17 | 4/28/17 | |
| El Tahur | Kenneth Washinton | zchaabi | https://www.youtube.com/watch?v=9wWiQObOdqs | 4 | 58:21:00 | 0 | | 4/28/17 | 4/28/17 | |
| El Tahur | Todd Rodriguez | UC3PPsHXVCUQo8FfTn-zdh | https://www.youtube.com/watch?v= z4BIkk | 24 | 58:21:00 | 0 | | 4/28/17 | 4/28/17 | |
| El Tahur | Yogi Yoshi | UCcpx0hRbPraxvPXIR5qZm | https://www.youtube.com/watch?v=grny1CB_fWY | 42 | 58:21:00 | 0 | | | | This video has been removed by the user. |
| El Rey de Los Tahúres | Eliel Biali | UCjVVVJ900B7YLYiU434agH | https://www.youtube.com/watch?v=9U-IvI9-D6Ej | 11,084 | 1:23:01 | 0 | | 4/22/17 | 4/22/17 | |
| El Rey de Los Tahúres | Fabian Tello3 | UCoQIUDrb_If6SkEpiti0AFw | https://www.youtube.com/watch?v=doFr65wePNo | 38,375 | 1:23:02 | 0 | | 4/24/17 | 4/24/17 | |
| El Rey de Los Tahúres | Larry Ojanen | UCNaF8v5AfZXMNODjIn3Y | https://www.youtube.com/watch?v=rVvxEaLMrKkl | 9 | 1:23:02 | 0 | | 4/24/17 | 4/24/17 | |
| En Esta Primavera | jeanbohemy | jeanbohemy | https://www.youtube.com/watch?v=lL2LCeIPgTY | 44,195 | 4:50 | 0 | | 5/3/17 | 5/3/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| En Esta Primavera | jeanbohemy | jeanbohemy | https://www.youtube.com/watch?v=UXAyqQQ0Z78 | 36,998 | 7:50 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| En Esta Primavera | Luis Antonio Ardila Casas | ardilaluis71 | https://www.youtube.com/watch?v=lyCkB_O5XF8 | 54,406 | 1:25:58 | 0 | | 5/3/17 | 5/3/17 | |
| La Chamuscada | Fabian Tello3 | UCoQlUDrb_lf6SkEpiti0AFw | https://www.youtube.com/watch?v=8vFq4NtF29C0 | 504 | 1:32:30 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Chamuscada | IrmaSerrano laTigresa 2017 | UCgMaBCzQGK2lXg1IxMK0 | https://www.youtube.com/watch?v=ghzeurt6Tws | 468 | 4:11 | 0 | | 4/22/17 | 4/22/17 | |
| La Chamuscada | Larry Ojanen | UCNaFBv5AfZXMNODjIn3Y | https://www.youtube.com/watch?v=isyHPWPM0-ag | 2 | 1:32:30 | 0 | | 4/28/17 | 4/28/17 | |
| El Desconocido | Fabian Tello3 | UCoQlUDrb_lf6SkEpiti0AFw | https://www.youtube.com/watch?v=uz7ewb88Yu8 | 22,916 | 1:28:16 | 0 | | 4/24/17 | 4/24/17 | |
| El Desconocido | Larry Ojanen | UCNaFBv5AfZXMNODjIn3Y | https://www.youtube.com/watch?v=j1X45RO9xtE | 2 | 1:33:47 | 0 | | 4/24/17 | 4/24/17 | |
| El Fiscal de Hierro 4 | Fabian Tello3 | UCoQlUDrb_lf6SkEpiti0AFw | https://www.youtube.com/watch?v=j85wmA_Yd9E | 21,475 | 1:24:02 | 0 | | 4/24/17 | 4/24/17 | |
| El Fiscal de Hierro 4 | Larry Ojanen | UCNaFBv5AfZXMNODjIn3Y | https://www.youtube.com/watch?v=MIHAlqTBZDA | 4 | 1:24:02 | 0 | | 4/24/17 | 4/24/17 | |
| El Hijo De Gabino Barrera | Fabian Tello3 | UCoQlUDrb_lf6SkEpiti0AFw | https://www.youtube.com/watch?v=vm4hwbZefUw | 3,963 | 1:20:47 | 0 | | 4/24/17 | 4/24/17 | |
| El Hijo De Gabino Barrera | Larry Ojanen | UCNaFBv5AfZXMNODjIn3Y | https://www.youtube.com/watch?v=7Abn_5KffJw | 9 | 1:20:47 | 0 | | 4/24/17 | 4/24/17 | |
| El Hombre Sin Miedo | Fabian Tello3 | UCoQlUDrb_lf6SkEpiti0AFw | https://www.youtube.com/watch?v=l1F1SAF-Ifs | 24,450 | 1:33:47 | 0 | | 4/24/17 | 4/24/17 | |
| El Hombre Sin Miedo | Larry Ojanen | UCNaFBv5AfZXMNODjIn3Y | https://www.youtube.com/watch?v=puXE5w5XSK4 | 9 | 1:28:40 | 0 | | 4/24/17 | 4/24/17 | |
| Escuela De Rateros | Daniel Huerta | inslowtime | https://www.youtube.com/watch?v=Nw8i6NZZcD | 4,093 | 1:34:32 | 0 | | 5/3/17 | 5/3/17 | |
| Escuela De Rateros | Kalekynxty | UChwoD2YgZemjxVTmQzrp | https://www.youtube.com/watch?v=a4b2oCk3Byo | 2,224 | 1:34:22 | 0 | | 4/27/17 | 4/27/17 | |
| Las Modelos de Desnudos | Aurelio Krista | UClqfQnETR1qaj6v5ClFh2X | https://www.youtube.com/watch?v=USNUo5f8P6Y | 49,502 | 4:44:29 | 0 | | 4/22/17 | 4/22/17 | |
| Las Modelos de Desnudos | Vintage Cinema | UCyLyrt07xLTtXDt3mp9GA | https://www.youtube.com/watch?v=DKRG2uezndQ | 6,662 | 1:42:47 | 0 | | 4/27/17 | 4/27/17 | |
| Operacion 67 | Cristobal Cardenas | MegyLcca | https://www.youtube.com/watch?v=EvpjUjwBJ2k | 932 | 1:21:13 | 0 | | 5/3/17 | 5/3/17 | |
| Operacion 67 | El Canal de Juan Carlos D | UCjVLtNoNqm8_buxn4YTIN | https://www.youtube.com/watch?v=fpamPrcC3odE | 333 | 1:21:56 | 0 | | 4/22/17 | 4/22/17 | |
| Picardia Mexicana II | Nakashima Kimitada | UCLApoHM_yXJkQbKM8ae | https://www.youtube.com/watch?v=wR-rJ2PJBnc | 22 | 48:20:00 | 0 | | 5/4/17 | 5/4/17 | |
| Picardia Mexicana II | Nakashima Kimitada | UCLApoHM_yXJkQbKM8ae | https://www.youtube.com/watch?v=7TT-ZtsO2XCE | 12 | 47:51:00 | 0 | | 5/4/17 | 5/4/17 | |
| Un Macho En La Carcel De Mujeres | Albert Guinn | UCySr_xvi7iNW8yAD5310T | https://www.youtube.com/watch?v=AbkRF7XScgE | 550 | 4:25:33 | 0 | | 5/3/17 | 5/3/17 | |
| Un Macho En La Carcel De Mujeres | Frank Jones | UCgyEHvBblpYD2SURfRkmJ | https://www.youtube.com/watch?v=Z3hVrATA6NA | 95 | 3:17:08 | 0 | | 4/28/17 | 4/28/17 | |
| Amigo | PRISCILLA BARRIENTOS | UCXQ0Yr2XhqH4dXEjjmN | https://www.youtube.com/watch?v=kEpszrtEKJk | 7 | 1:25:38 | 0 | | 4/27/17 | 4/27/17 | |
| Casos de Alarma I (Sida) | Anais Leclerc | UC_tgWIAucRpsPVUGL3Yhs | https://www.youtube.com/watch?v=lQNwQhpJ-_w | 881 | 2:12:16 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Cómo México No Hay Dos | PRISCILLA BARRIENTOS | UCXQ0YPr2XhqH4dXEjjmN | https://www.youtube.com/watch?v=kMJ8L-VKVvw | 0 | 1:27:34 | 0 | | 4/24/17 | 4/24/17 | |
| Confesiones de una Adolescente | Roxi RiMar | roximar77 | https://www.youtube.com/watch?v=wdW0JGPQLZE | 23,142 | 1:30 | 1 | Spectrum | 4/24/17 | 4/24/17 | |
| Dando y Dando | Paul Freedman | UCEl1s890CHXOhy03Yyxng | https://www.youtube.com/watch?v=fxfPaW_UodA | 152 | 1:41:23 | 0 | | 5/3/17 | 5/3/17 | |
| Destino Final | Fabian Tello Villegas4 | UCRVktPXwdmg9IittttH6SfE | https://www.youtube.com/watch?v=94f8bvNv8iE | 51 | 1:29:23 | 0 | | 4/28/17 | 4/28/17 | |
| Diamantes, Oro y Amor | Chris Jarmon | UCL0SOXekSRkzjUiPOPrtHH | https://www.youtube.com/watch?v=0wth9WzpsOI | 39 | 2:18:46 | 0 | | 4/22/17 | 4/22/17 | |
| Dos Camioneros Con Suerte | Shows Caliente y Ctractjj | UCjFtkHYdRBdSiv7GmHm3 | https://www.youtube.com/watch?v=07bcPIuPM8 | 2,131 | 1:35:23 | 0 | | 4/22/17 | 4/22/17 | |
| El Clinico | Fabian Tello3 | UCoQlUDrb_lf6SkEpiti0AFw | https://www.youtube.com/watch?v=A2FAtbrYj0o | 646 | 44:50:00 | 0 | | 4/24/17 | 4/24/17 | |
| El Coyote y la Bronca | Melvin Chavez | TeleVenceremos | https://www.youtube.com/watch?v=opE7ZXFaPGRQ | 46 | 1:35:34 | 0 | | 4/27/17 | 4/27/17 | |
| El Cuatrero | Mario Hernandez | UCw47mEWOt22gtrmlIRjh | https://www.youtube.com/watch?v=mFsD8gKluzE | 851 | 1:27:50 | 0 | | 4/24/17 | 4/24/17 | |
| El Elegido | Jesus Ortega | JeoRandur1 | https://www.youtube.com/watch?v=6Km6gEf-LyUp | 38,245 | 1:35:53 | 0 | | 4/27/17 | 4/27/17 | |
| El Embustero | beramm1 | beramm1 | https://www.youtube.com/watch?v=Ng9IDX1Ffpk | 2,651 | 1:27:31 | 0 | | 4/24/17 | 4/24/17 | |
| El Extrano Hijo del Sheriff | Fabian Tello3 | UCoQlUDrb_lf6SkEpiti0AFw | https://www.youtube.com/watch?v=Yf6JtFONcWl | 15,687 | 1:32:53 | 0 | | 4/24/17 | 4/24/17 | |
| El Manantial Del Amor | Adrian Burgess | UCLWu86H_U8Vqwmy66d | https://www.youtube.com/watch?v=lUDkbN8Nc8c | 508 | 2:31:07 | 0 | | 4/22/17 | 4/22/17 | |
| El Vampiro Teporocho | chafuldifornijo | UCD6uXGcyGVICtbx9N3H | https://www.youtube.com/watch?v=IXe8pY9X95o | 1,382 | 1:32:00 | 0 | | 4/22/17 | 4/22/17 | |
| Fieras En Brama | Fabian Tello3 | UCoQlUDrb_lf6SkEpiti0AFw | https://www.youtube.com/watch?v=MSsU6D0Xc | 22,207 | 1:32:15 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Forajidos en la Mira | Philip Bell | borovichok1988 | https://www.youtube.com/watch?v=aS-yIx_t-t8 | 193 | 1:40:59 | 0 | | 4/22/17 | 4/22/17 | |
| Investigador Privado Muy Privado | nebahat aksen | UCaOwdzp8GNPC1q6uyTM | https://www.youtube.com/watch?v=WGgkrTiCGOc | 14 | 3:03:49 | 0 | | 4/22/17 | 4/22/17 | |
| Jovenes Delicuentes | Larry Ojanen | UCNaFBv5AfZXMNODjIn3Y | https://www.youtube.com/watch?v=l3U_6pyUMSM | 1 | 1:30:46 | 0 | | 4/27/17 | 4/27/17 | |
| La Banda Del Carro Rojo | KORA NAYARITA | laleykora1340 | https://www.youtube.com/watch?v=a85fZb2isVx4 | 2,797 | 1:30:49 | 0 | | 4/22/17 | 4/22/17 | |
| La Dinastia Dracula | Shaafia Rida | UCv4_XO_ft54Prj0WaYudT | https://www.youtube.com/watch?v=_QZAER0LqGY | 92 | 1:29:48 | 0 | | 5/3/17 | 5/3/17 | |
| La Lecheria | Yoshi Games | SuperYoshiDisable | https://www.youtube.com/watch?v=auns7o50QsE | 9,665 | 1:54:08 | 0 | | 4/22/17 | 4/22/17 | |
| La Mafia de La Frontera | Patel&59 | UCSAmMXc6-_gOzeW7K1K | https://www.youtube.com/watch?v=YRz4arPNcCM | 1 | 1:15:57 | 0 | | 4/22/17 | 4/22/17 | |
| La Muerte Cruzo El Rio Bravo | PELICULAS_COM | UCbp_WLbrVvegQzusl-glak | https://www.youtube.com/watch?v=Dchbw8OjaFg | 6,659 | 1:37:51 | 0 | | 4/27/17 | 4/27/17 | |
| Los Cacos | Nathan Sherman | parisienguedin | https://www.youtube.com/watch?v=PDJNn8zN52Q | 4,352 | 1:27:54 | 0 | | 5/3/17 | 5/3/17 | |
| Los Dos Hermanos | Fabian Tello3 | UC6E9NLvuCvBCLZQurrp95 | https://www.youtube.com/watch?v=9HeyrVGCNz4 | 29,754 | 1:30:12 | 1 | Grammarly | 4/22/17 | 4/22/17 | |
| Mas Buenas Que El Pan | Jorge Sanchez F | UC0cYlTEOZ58G0SnO88Qo | https://www.youtube.com/watch?v=Vs6yuq6YBEM | 21,168 | 1:31:50 | 0 | | 4/22/17 | 4/22/17 | |
| Mecanica Mexicana | Koramex | MrJoyasMusicales | https://www.youtube.com/watch?v=7rrlQsfRznY | 64 | 1:25:01 | 0 | | 4/22/17 | 4/22/17 | |
| Mexicano Hasta las Cachas | Body paint Song movie | UC9K1HhS7R4YiF2-zVZ9_w | https://www.youtube.com/watch?v=zNETA6_HxTM | 6,261 | 1:31:41 | 0 | | 4/22/17 | 4/22/17 | |
| Mexico Mexico Ra Ra Ra | Jed D. Mountain | UCAvTMsZ0XimSLQZLz1yNM | https://www.youtube.com/watch?v=5radPAjzYn8 | 711 | 2:17:02 | 0 | | 4/24/17 | 4/24/17 | |
| Misa De Cuerpo Presente | anit ramo | UCfXIKLrPINWRDF0_vLhLJ | https://www.youtube.com/watch?v=xg8Q6ies_9_4 | 5,750 | 1:55:15 | 0 | | 4/24/17 | 4/24/17 | |
| Nadie Te Querra Como Yo | Roxi RiMar | roximar77 | https://www.youtube.com/watch?v=nkkRsLk4NujQ | 43,268 | 1:22:22 | 0 | | 4/27/17 | 4/27/17 | |
| Patsy Mi Amor | Koradgo | koradgo | https://www.youtube.com/watch?v=7L56wnqEhLo | 474 | 1:32:42 | 0 | | 4/22/17 | 4/22/17 | |
| Reportero de Modelos | Brenda D. O. | UCGidTn4dcx79P5IqSb1-8 | https://www.youtube.com/watch?v=rtQyUgEp-kY | ###### | 1:32:24 | 0 | | 4/22/17 | 4/22/17 | |
| Reto A La Vida | Drucel_•_Duelo | UCzHZi-D1UXIRsKCYIVtzsgg | https://www.youtube.com/watch?v=dxbnwpBaPIA | 525 | 23:04 | 0 | | | | This video has been removed by the user. |
| Sor Batalla | Martha Michel Vazquez | UCJ9iN-LdiAe1lG-WHaBBG | https://www.youtube.com/watch?v=LHJ1JeS-W-Il | 85 | 1:34:04 | 0 | | 4/27/17 | 4/27/17 | |
| Un Sábado Mas | Jesslovebieber | Jesslovebieber | https://www.youtube.com/watch?v=NdEbmKAobFo | 691 | 1:32:04 | 0 | | 4/22/17 | 4/22/17 | |
| Violación | Charles Lane | UC3nZQCgBpxeWXffxUfFd | https://www.youtube.com/watch?v=2UvdxDjhiXU | 25,557 | 1:51:59 | 0 | | 5/3/17 | 5/3/17 | |

### Summary and Totals

**Total Infringing Videos Removed**

| 2014 | 1152 |
|---|---|
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | Jan: 318 |
| | Feb: 86 |
| | Mar: 225 |
| | April: 139 |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Total | 768 | | | | | | |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **159**

Total Terminated repeat offenders: **143**

Repeat Offenders for **February** 2017: **6** (highlighted above)

**May 6, 2017 - June 7, 2017 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Piernas Cruzadas | Jesús Delafrontera | 1karra | https://www.youtube.com/watch?v=iUWppDvprFA | 674291 | 1:13:16 | 0 | | | 5/23/17 | |
| Piernas Cruzadas | fenses | fenses | https://www.youtube.com/watch?v=Qv8LS10dYes | 23,490 | 1:13:17 | 0 | | 5/24/17 | 5/24/17 | |
| Piernas Cruzadas | Steven Elerson | subakunogaara95200 | https://www.youtube.com/watch?v=qGCV7IAvIXU | 7 | 1:39:40 | 0 | | 5/25/17 | 5/25/17 | |
| Piernas Cruzadas | Karrafilms | UC3HOXXyEpqGhoScOYKse | https://www.youtube.com/watch?v=YgWILNUCGII | 29 | 1:13:17 | 0 | | 5/25/17 | 5/25/17 | |
| Piernas Cruzadas | Survivor-2017 | UC6QMTHQ5-16KwSrc9iI | https://www.youtube.com/watch?v=M6E-GBCttUs | 10 | 1:13:16 | 0 | | 5/25/17 | 5/25/17 | |
| Piernas Cruzadas | William Boudreaux | UC8vZnxXDO-NY_zvm9IIFiF | https://www.youtube.com/watch?v=mH2JIfOMw9U | 315 | 1:11:40 | 0 | | 5/23/17 | 5/23/17 | |
| Piernas Cruzadas | Oscar Jackson | UCdUBfTwV9oaau29tUQ5 | https://www.youtube.com/watch?v=j_vkXW4y7hE | 26 | 1:34:31 | 0 | | 5/23/17 | 5/23/17 | |
| Piernas Cruzadas | Thika women | UCgr1k1Doefhb2qdzd7Mak | https://www.youtube.com/watch?v=inIGEyXrb4Zk | 6 | 1:12:29 | 0 | | 5/23/17 | 5/23/17 | |
| Piernas Cruzadas | Button | UCH-_EV8VyP23MUQ-FQPn | https://www.youtube.com/watch?v=oUUDxZzYoHY | 2 | 1:12:28 | 0 | | 5/23/17 | 5/23/17 | |
| Piernas Cruzadas | classic cinema | UC0Ld6ide8Pcio2QHXXme | https://www.youtube.com/watch?v=cFNoDx33NK8 | 2,810 | 1:13:16 | 0 | | 5/23/17 | 5/23/17 | |
| Para Que Dure No Se Apure | Emelina Bethel | UC6Iy88pyOFW159LZj1hx | https://www.youtube.com/watch?v=7SFEsEm7vqc | 10,502 | 1:44:25 | 0 | | 5/23/17 | 5/23/17 | |
| Para Que Dure No Se Apure | Zain Peek | UC7AvTKVQLJeM574GXieF | https://www.youtube.com/watch?v=TidT6tvDWog | 129 | 1:44:25 | 0 | | 5/25/17 | 5/25/17 | |
| Para Que Dure No Se Apure | Janee Wooldridge | UC7wwLdPEAvLSvp1Yk-suX | https://www.youtube.com/watch?v=1RwkrwwFkQo | 593 | 1:44:25 | 0 | | 5/25/17 | 5/25/17 | |
| Para Que Dure No Se Apure | Odelia Bankston | UCaCYGJrxBVObW49iv78l | https://www.youtube.com/watch?v=HAkvBfXNe6o | 30 | 1:44:25 | 0 | | 5/25/17 | 5/25/17 | |
| Para Que Dure No Se Apure | Lillie Hargis | UCBWipXh7DXdcf3JLRiQC | https://www.youtube.com/watch?v=tzAZPkuLvSs | 83 | 1:44:25 | 0 | | 5/25/17 | 5/25/17 | |
| Para Que Dure No Se Apure | Rafay Gravis | UC-gEmkED9Zt-igEg5otQBY | https://www.youtube.com/watch?v=dli6gk124Go | 9 | 1:44:25 | 0 | | 5/25/17 | 5/25/17 | |
| Para Que Dure No Se Apure | William Campbell | UCtO76ooSEjMbaTseINOsx | https://www.youtube.com/watch?v=WFYme8V2uAp | 62 | 2:16:45 | 0 | | 5/25/17 | 5/25/17 | |
| Para Que Dure No Se Apure | Lashawn Pratt | UCUiN4fsaDYjoD3XeUi3W8 | https://www.youtube.com/watch?v=5OBuaXODmD4 | 26 | 1:44:25 | 0 | | 5/25/17 | 5/25/17 | |
| Ojo Rojo | fenses | fenses | https://www.youtube.com/watch?v=zXJG5-Krz1Y | 45,742 | 1:29:44 | 0 | | 6/2/17 | 6/2/17 | |
| Ojo Rojo | Cryng Halenz | UC15OxW-GzE-zghF0ExzZ13 | https://www.youtube.com/watch?v=ez5f7FJX0aA | 9 | 1:29:44 | 0 | | 6/2/17 | 6/2/17 | |
| Ojo Rojo | Thika women | UCgr1k1Doefhb2qdzd7Mak | https://www.youtube.com/watch?v=n9hHarh_NK8 | 13 | 1:28:55 | 0 | | 6/2/17 | 6/2/17 | |
| Ojo Rojo | Button | UCH-_EV8VyP23MUQ-FQPn | https://www.youtube.com/watch?v=hMnPFD6tXdM | 10 | 1:28:53 | 0 | | 6/2/17 | 6/2/17 | |
| Policia de Narcoticos | Cary Dixon | cmartinezb182 | https://www.youtube.com/watch?v=CJxFJMpGp | 84 | 1:43:20 | 0 | | 5/23/17 | 5/23/17 | |
| Policia de Narcoticos | Corey Burr | mrbichaa | https://www.youtube.com/watch?v=4Xau5fT1kK8 | 293 | 1:42:28 | 0 | | 5/23/17 | 5/23/17 | |
| Acorralado | khuong trung vtb | UC1nknp-vLLjW-834cCasO | https://www.youtube.com/watch?v=5Q7g-Px4Bwg | 22,417 | 2:06:41 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Policia de Narcoticos | Charles Lane | UC3nZQCg8pxeWXfFkUFFd | https://www.youtube.com/watch?v=ATYtMmKWGwM | 41,622 | 1:46:00 | 0 | | 5/23/17 | 5/23/17 | |
| El Tahur | Eduardo Valencia | UCeeVm2ip95f-obyf2bIW | https://www.youtube.com/watch?v=t_l1INon64U | 104 | 1:58:01 | 0 | | 5/23/17 | 5/23/17 | |
| La Dinastía Drácula | Mujahid Qaasim | UCVujNKCmS8qS7HJDKN | https://www.youtube.com/watch?v=GKufOELkxxs | 74 | 1:29:43 | 0 | | 5/23/17 | 5/23/17 | |
| El Tahur | Poppy Ferry | UCfElckMZLyXdXeJeA8EVo | https://www.youtube.com/watch?v=1ERgI7_XARI | 66 | 1:49:27 | 0 | | 6/2/17 | 6/2/17 | |
| La Dinastía Drácula | Robert Morzo | UCi7AhjuehrygV6v_2f4n9U | https://www.youtube.com/watch?v=16uCqYEvajU | 318 | 2:23:59 | 0 | | 5/23/17 | 5/23/17 | |
| La Dinastía Drácula | Bill Lee | UCSBRVbkPl16s-IP2drQRA | https://www.youtube.com/watch?v=7RKcUFzDAW4 | 18 | 2:20:04 | 0 | | 5/23/17 | 5/23/17 | |
| Acorralado | Ditom 21 | UC-5Pv6VkDNvRvB98AUqa | https://www.youtube.com/watch?v=9I6A2LPL45c | 8,192 | 2:06:40 | 0 | | 6/2/17 | 6/2/17 | |
| El Tahur | UTC badminton video | UCy5ha1N5_2HZbSW9T-p8 | https://www.youtube.com/watch?v=KNZpwKpnqeY | 3 | 1:52:08 | 0 | | 6/5/17 | 6/5/17 | |
| Acorralado | UTC badminton video | UCy5ha1N5_2HZbSW9T-p8 | https://www.youtube.com/watch?v=ovGS-d2Kep0tU | 5 | 2:03:50 | 0 | | 6/2/17 | 6/2/17 | |
| La Corneta De Mi General | Andrés Gálvez | andres9400able | https://www.youtube.com/watch?v=QvRNKM1VxPA | 3,318 | 1:33:47 | 0 | | | | This video is unavailable. |
| 5 Nacos Asaltan Las Vegas | Andrés Gálvez | andres9400able | https://www.youtube.com/watch?v=gImETaKHySQ | 13,644 | 1:09:41 | 0 | | 6/2/17 | 6/2/17 | |
| Hasta El Viento Tiene Miedo | Melissa Castillo | MISSkiraley | https://www.youtube.com/watch?v=NLoVoc-tEYk | 2,309 | 1:28:21 | 0 | | 5/23/17 | 5/23/17 | |
| Peleador a Puno Limpio | dinokia disonympeli | palika1111ify | https://www.youtube.com/watch?v=dfNUPNh-mrsA | 14,060 | 1:32:14 | 0 | | 5/23/17 | 5/23/17 | |
| El Ninja Mexicano | Arthur L. Saenz | r2d2als | https://www.youtube.com/watch?v=EgGo9Vygbwi | 6,467 | 27:06:00 | 0 | | 6/2/17 | 6/2/17 | |
| Las Cariñosas | Riichard Zattin | SANPiCHONable | https://www.youtube.com/watch?v=mCwc_P3aClfY | 9090 | 0:48 | 0 | | 5/23/17 | 5/23/17 | |
| Entre Ficheras Anda El Diablo | vittorio di raniari | UC1CKczzNgKoLgLfUvqpdH | https://www.youtube.com/watch?v=nkfQFaaiADC4 | 126 | 3:35 | 0 | | 5/24/17 | 5/24/17 | |
| Entre Ficheras Anda El Diablo | vittorio di raniari | UC1CKczzNgKoLgLfUvqpdH | https://www.youtube.com/watch?v=bwFznILcw60 | 2,057 | 1:40:24 | 0 | | 5/23/17 | 5/23/17 | |
| Los Mandados | Yova Dj | UC3Z-QdMyDvIdOdVbpNg4 | https://www.youtube.com/watch?v=8P7UFPwB0_Y | 26 | 2:56 | 0 | | 5/23/17 | 5/23/17 | |
| La Metralleta Infernal | elrisakp | UC5OWXLOdhsb4C6Ii6VDz | https://www.youtube.com/watch?v=3HvFAmCrvoU | 534 | 22:28 | 0 | | 5/23/17 | 5/23/17 | This video has been removed by the user. |
| La Metralleta Infernal | elrisakp | UC5OWXLOdhsb4C6Ii6VDz | https://www.youtube.com/watch?v=iIWOuqacS9Bg | 1,314 | 1:09:41 | 0 | | 5/23/17 | 5/23/17 | |
| Mecanica Nacional | The celluloid church is b | UC6tFO8JiPcalD0W12Up2 | https://www.youtube.com/watch?v=KVa9DnE3ayE | 718 | 1:36:39 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| 5 Nacos Asaltan Las Vegas | William Boudreaux | UC8vZnxXDO-NY_zvm9IIFiF | https://www.youtube.com/watch?v=cX35loCpOBE | 17,484 | 1:09:06 | 0 | | 6/5/17 | 6/5/17 | |
| La Corneta De Mi General | AndMex, Inc. | UCaIHuPmPzGCgzUCjUMYf | https://www.youtube.com/watch?v=FXKcsSexF18 | 1,578 | 1:33:47 | 0 | | | | |
| Octagon y Mascara Sagrada en Lucha a | CMLL Lucha Libre | UCAsvdx_fcim0QQUnFvHY | https://www.youtube.com/watch?v=Sg6PzngDtXQc | 256 | 1:29:24 | 0 | | 5/23/17 | 5/23/17 | |
| Los Mandados | Aaron Harrison | UCcqfQl3SCWl2kdmVTvS1 | https://www.youtube.com/watch?v=24s6Uak2HRM | 427 | 1:44:14 | 0 | | 6/2/17 | 6/2/17 | |
| Octagon y Mascara Sagrada en Lucha a | ZONA RUDA CHPO TA | UCj-wnab1Cc4Z0Zero3km7 | https://www.youtube.com/watch?v=HLtLV6HnAi2E | 5,497 | 1:29:24 | 0 | | 5/23/17 | 5/23/17 | |
| El Ninja Mexicano | tavernaclub | UC5AQdFoAZd0oud3km7 | https://www.youtube.com/watch?v=5pPp5DuJbXg | 5,537 | 1:26:54 | 0 | | 6/2/17 | 6/2/17 | |
| Mecanica Nacional | Fabian Tello Villegas4 | UCRVktPXwdmgDttttH6SR | https://www.youtube.com/watch?v=IMKNGtE27gs | 18 | 1:36:48 | 0 | | 5/24/17 | 5/24/17 | |
| Dos Machos Que Ladran No Muerden | Maria Felix | UCtzeYk6Jb2019PjrTTn1Ds | https://www.youtube.com/watch?v=1RGA2GLa0eU | 158 | 0:47:16 | 0 | | 5/25/17 | 5/25/17 | |
| Dos Machos Que Ladran No Muerden | Maria Felix | UCtzeYk6Jb2019PjrTTn1Ds | https://www.youtube.com/watch?v=d6iIhuJFGIM | 169 | 0:47:13 | 0 | | 5/24/17 | 5/24/17 | |
| El Viento Tiene Miedo | Maria Felix | UCtzeYk6Jb2019PjrTTn1Ds | https://www.youtube.com/watch?v=Ynylq8J6kBD | 3050 | 59:25:00 | 0 | | 6/2/17 | 6/2/17 | |
| Peleador a Puno Limpio | Tacun Kungfu | UCY4ovi0fvhy48-2fnHwfP | https://www.youtube.com/watch?v=HUzmu1hvKtTQ | 19,281 | 1:59:41 | 0 | | 5/23/17 | 5/23/17 | |
| Las Cariñosas | Shaun C. Hardwick | UCySboXLG-9sqUlzD4NGw | https://www.youtube.com/watch?v=_XDnSXoHiw0 | ####### | 1:32:33 | 0 | | 6/2/17 | 6/2/17 | |
| La Pulquería II | Andrés Gálvez | andres9400able | https://www.youtube.com/watch?v=CFKKCiPy2rA | 479 | 1:38 | 0 | | | | This video is unavailable. |
| El Silla De Ruedas | Neil Kleypas | dianit097 | https://www.youtube.com/watch?v=IudHT2N2ekc | 3,088 | 2:16:19 | 0 | | 6/2/17 | 6/2/17 | |
| El Mil Amores | ECHAMUNICARAJO | ECHAMUNICARAJO | https://www.youtube.com/watch?v=aKZsM4NijWo | 1131 | 1:42 | 0 | | 5/23/17 | 5/23/17 | |
| La Máquina De Matar (GOMA-2) | | fenses | https://www.youtube.com/watch?v=DDQW-tciMw | 21325 | 1:33:48 | 0 | | | | This video has been removed by the user. |
| El Desconocido | Fireno4ka | Fireno4ka | https://www.youtube.com/watch?v=bz0nGOOUMpg | 27,969 | 0:01:46 | 0 | | 5/23/17 | 5/23/17 | |
| El Arracadas | crisS MONEY | mono94ish | https://www.youtube.com/watch?v=UxH6KqRgK8Q | 6,621 | 1:50:22 | 0 | | 5/23/17 | 5/23/17 | |
| La Carcel De Laredo | DANIELOSKING | Narcolunior2011 | https://www.youtube.com/watch?v=ceMMryaZJ4w | 3,549 | 1:40:54 | 0 | | 5/23/17 | 5/23/17 | |
| Mecanica Mexicana | Herb Seberia II | NermalKartieThree | https://www.youtube.com/watch?v=NZ21seW22w | 1,771 | 1:11 | 0 | | 6/6/17 | 6/6/17 | |
| Hoy He Soñado Con Dios | patri1965 | patri1965 | https://www.youtube.com/watch?v=vdh6A8GmuE | 29,696 | 1:44:50 | 0 | | 5/23/17 | 5/23/17 | |
| La Puerta Negra | ROEL GUERRA | Roelin81 | https://www.youtube.com/watch?v=j0b6MBECo | 4,579 | 1:32:02 | 0 | | 5/23/17 | 5/23/17 | |
| Los Tres Gallos | ROEL GUERRA | Roelin81 | https://www.youtube.com/watch?v=9aWOpV2bxVqO | 4,889 | 1:40:48 | 0 | | 5/24/17 | 5/24/17 | |
| La Ley de Las Calles | ROEL GUERRA | Roelin81 | https://www.youtube.com/watch?v=L8pDKFdF6eo | 16,813 | 1:27:01 | 0 | | 5/23/17 | 5/23/17 | |
| En La Tormenta | Luis Carlos Solano | UC09D8fxlSqtI3Oo2hgdO0 | https://www.youtube.com/watch?v=_awtkKfDGPw | 777 | 1:19:57 | 0 | | 5/24/17 | 5/24/17 | |
| La Pulquería | William Boudreaux | UC8vZnxXDO-NY_zvm9IIFiF | https://www.youtube.com/watch?v=HoYHt0Uasc | 16,384 | 1:37:35 | 0 | | | | This video has been removed by the user. |
| Misa De Cuerpo Presente | Shelby Victorina | UCAPjycxDn8fpEd0ScAMQ | https://www.youtube.com/watch?v=MkOpa18oNTE | 3,917 | 2:31:12 | 0 | | 6/2/17 | 6/2/17 | |
| Un Macho En Un Reformatorio de Senor | MunSanLucas | UCbHLTWbs8U_JMKUe8ZAU | https://www.youtube.com/watch?v=Wsn1TSpWEa0 | 4 | 1:30:31 | 0 | | 5/24/17 | 5/24/17 | |
| Aladino Y La Lámpara Maravillosa | patron x | UCby98W2ZgJeKevEOFTS5iO | https://www.youtube.com/watch?v=1s2lHgoVpPw | 5,565 | 1:36:46 | 0 | | 5/24/17 | 5/24/17 | |
| Las Mujeres De Jeremias | patron x | UCby98W2ZgJeKevEOFTS5iO | https://www.youtube.com/watch?v=9Vy9OcNzLQ0 | 1,849 | 1:26:31 | 0 | | 5/23/17 | 5/23/17 | |
| Matar O Morir | Badminton My life | UCcHi6wXdlgpRoTVhb9yfA | https://www.youtube.com/watch?v=9kSuWfKR7TM | 3 | 1:39:00 | 0 | | 6/2/17 | 6/2/17 | |
| El Coyote y La Bronca | Badminton My life | UCcHi6wXdlgpRoTVhb9yfA | https://www.youtube.com/watch?v=oEU7P3wuCl0 | 2,101 | 1:31:11 | 0 | | 6/2/17 | 6/2/17 | |
| Los Rateros | chafuldiforniq | UCD6uXGcvGVCbzh5RH9U | https://www.youtube.com/watch?v=7fSqS2PHQE4 | 710 | 1:36:59 | 0 | | 5/23/17 | 5/23/17 | |
| El Profesor Erótico | Enrique Roldán no era m | UC08ISaW_UpPLmyqGy35t | https://www.youtube.com/watch?v=hDXBLsrqSds | 650 | 1:28:24 | 0 | | 5/25/17 | 5/25/17 | |
| Bikinis Y Rock | Lety A | UC-DuT4RJ7qm-NkDkP1PP | https://www.youtube.com/watch?v=t1gzEPAW3FTAw | 608 | 1:28:42 | 0 | | 5/23/17 | 5/23/17 | |
| La Banda Del Carro Rojo | Sonney Song movie | UCf3SuQcY2_FFfDFXbIKLw | https://www.youtube.com/watch?v=fo0ImiLXP8_s | 5,047 | 1:30:48 | 0 | | 5/24/17 | 5/24/17 | |
| Los Hijos del Criminal | Corridos De Todos Ladgo | UCSCDYGdbfd2xZ0XtF7Px | https://www.youtube.com/watch?v=G1Qdb1vUHHl | 85,774 | 1:24:59 | 0 | | 6/2/17 | 6/2/17 | |
| En un Mundo en un Salon de Belleza | Abraham Agaza | UChA5PZa8HiOwETm18ME | https://www.youtube.com/watch?v=z4e4w941MY | 41 | 1:28:53 | 0 | | 5/24/17 | 5/24/17 | |
| El Ultimo Tunel | eduardo romero hernan | UCIt_fyDoQtW9yW-D55DS0 | https://www.youtube.com/watch?v=f-7WFN9R8wCc | 1,385 | 2:08:00 | 0 | | 6/2/17 | 6/2/17 | |
| El Arte de Engañar | Alejandro Gutierrez Garc | UCUXT_5Nx37IRiynSjtkHty | https://www.youtube.com/watch?v=8RSWp76eEC40 | 64 | 1:16:01 | 0 | | 5/23/17 | 5/23/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Como Pescar Marido | Mirla Boje | UCIX2u7wUZwgnsZoAOVCS | https://www.youtube.com/watch?v=D0ssbw98Zto | 3,862 | 1:33:22 | 0 | | 6/2/17 | 6/2/17 | |
| Mision Suicida | Estefania Rodeiro Ibón | UCInmrfLOciC2IHZu9zihOt | https://www.youtube.com/watch?v=8VO5GpfdrUo | 3,883 | 2:15:57 | 0 | | 5/23/17 | 5/23/17 | |
| Sinverguenza Pero Honrado | Paul Taylor | UCLSz8U0WOOFoFli6iIJsni | https://www.youtube.com/watch?v=NXx6v4Rvg-s | 11 | 1:31:22 | 0 | | 6/2/17 | 6/2/17 | |
| Hermelinda Linda | JULIO RODRIGUEZ CASTA | UCphBNCinSviC3-fhDGxfKi | https://www.youtube.com/watch?v=84kr_7hSfZi | 18,953 | 0:11:44 | 0 | | 5/23/17 | 5/23/17 | |
| El Macho | prop | UCPoIbwMoMBtvVn6tHy5 | https://www.youtube.com/watch?v=KrDQUBs7wJo | 29 | 1:27:49 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Mis Padres Se Divorcian | Julio Esquivel | UCr6IunYv5qcf-jhy8zYCc1A | https://www.youtube.com/watch?v=7QBNtJwpgyE | 820 | 1:58:50 | 0 | | 5/23/17 | 5/23/17 | |
| Mexicano Hasta las Cachas | TLAXCALA DE MIS AMOR | UCTMHPLKP5V99N2wt2EE | https://www.youtube.com/watch?v=nDUNEiOl4Ig | 453 | 1:31:48 | 0 | | 5/23/17 | 5/23/17 | |
| Motin En La Carcel | Aneye Sanz | UCuhY6DTB-toiG5Lz8khhd | https://www.youtube.com/watch?v=QFYoVrnUAgV4 | 13 | 1:45:04 | 0 | | 5/23/17 | 5/23/17 | |
| La Pulquería Ataca De Nuevo | VITTORIO DI RANIARI | UCwV5JgPAkS8dBw7_mRd | https://www.youtube.com/watch?v=88aCLh6UMBk | ######## | 1:37:16 | 0 | | 5/25/17 | 5/25/17 | |
| El Hombre Desnudo | Yeh Haä | UCX1gx7wRG-VRLLsYnUDO | https://www.youtube.com/watch?v=XNecsZ54DAg | 3,596 | 1:30:37 | 0 | | 6/2/17 | 6/2/17 | |

| Summary and Totals | |
|---|---|
| | |
| **Total Infringing Videos Removed** | |
| 2014 | **1152** |
| 2015 | **1301** |
| 2016 | **1182** |
| 2017 | Jan: 318 |
| | Feb: 86 |
| | Mar: 225 |
| | April: 139 |
| | May: 88 |
| Total | **856** |
| | |
| **Summary of Repeat Offenders** | |
| Total repeat offenders (three times or more): **161** | |
| Total Terminated repeat offenders: **145** | |
| Repeat Offenders for May 2017: **3** (highlighted above) | |

Athos Youtube Enforcement

### June 8, 2017 - July 10, 2017 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Gitana Tenias Que Ser | Paz Cual | AVVN | https://www.youtube.com/watch?v=jcDivA0EHiw | 265 | 10:00 | 0 | | 7/10/17 | 7/10/17 | |
| Gitana Tenias Que Ser | Paz Cual | AVVN | https://www.youtube.com/watch?v=VEF8dHsWRKjY | 271 | 10:00 | 0 | | 7/10/17 | 7/10/17 | |
| Gitana Tenias Que Ser | Paz Cual | AVVN | https://www.youtube.com/watch?v=O5z2Bs8sOxA | 287 | 10:00 | 0 | | 7/10/17 | 7/10/17 | |
| Gitana Tenias Que Ser | Paz Cual | AVVN | https://www.youtube.com/watch?v=Ec6JSHb_bV4 | 312 | 10:00 | 0 | | 7/10/17 | 7/10/17 | |
| Gitana Tenias Que Ser | Paz Cual | AVVN | https://www.youtube.com/watch?v=Fix_HiYnxhR | 313 | 10:00 | 0 | | 7/10/17 | 7/10/17 | |
| Gitana Tenias Que Ser | Paz Cual | AVVN | https://www.youtube.com/watch?v=eP548SrM7TM | 392 | 10:00 | 0 | | 7/10/17 | 7/10/17 | |
| Gitana Tenias Que Ser | Paz Cual | AVVN | https://www.youtube.com/watch?v=PIkJWO23Ca4 | 500 | 9:59 | 0 | | 7/10/17 | 7/10/17 | |
| Cri Cri El Grillito Cantor | CARICA TURAS | UCP6NklNxz0Du2AeviH6CV | https://www.youtube.com/watch?v=SKm_sSTvyhs | 806 | 1:35 | 0 | | 6/21/17 | 6/21/17 | |
| Cri Cri El Grillito Cantor | javier sanchez cantu | UCfnNX4zXqrkZdQhe3FSPG | https://www.youtube.com/watch?v=PccMliNHs-4 | 561 | 4:44 | 0 | | 6/21/17 | 6/21/17 | |
| Cri Cri El Grillito Cantor | javier sanchez cantu | UCfnNX4zXqrkZdQhe3FSPG | https://www.youtube.com/watch?v=XR0smqY3q4M | 573 | 3:29 | 0 | | 6/28/17 | 6/28/17 | |
| Cri Cri El Grillito Cantor | javier sanchez cantu | UCfnNX4zXqrkZdQhe3FSPG | https://www.youtube.com/watch?v=7koGoRQgaTs | 943 | 2:09 | 0 | | 7/10/17 | 7/10/17 | |
| Cri Cri El Grillito Cantor | javier sanchez cantu | UCfnNX4zXqrkZdQhe3FSPG | https://www.youtube.com/watch?v=7Izlir84Dpc | 1,845 | 4:19 | 0 | | 6/21/17 | 6/21/17 | |
| Huevos Rancheros | Alejandro Gutierrez Gar | UCIUxT_SNx37IRiynSJtkHt | https://www.youtube.com/watch?v=IXG-EkRQpQE | 7,324 | 30:24:00 | 0 | | 6/20/17 | 6/20/17 | |
| Huevos Rancheros | Deborah McKee | UCr6YIilN-iGl-4Jb862vWig | https://www.youtube.com/watch?v=KNOGpiUcGzs | 319 | 27:35:00 | 0 | | 6/20/17 | 6/20/17 | |
| Huevos Rancheros | Deborah McKee | UCr6YIilN-iGl-4Jb862vWig | https://www.youtube.com/watch?v=uc4F8RlTxN0 | 2,191 | 27:35:00 | 0 | | 6/20/17 | 6/20/17 | |
| Huevos Rancheros | TOM URBINA | UCZMCuUJIc4Uvd598VcxEt | https://www.youtube.com/watch?v=bui-GtUjx4Y | 24,112 | 11:11 | 0 | | 6/20/17 | 6/20/17 | |
| El Extensionista | fabio hernandez | UCB2D9eDS9Di10YwtFo8Ht | https://www.youtube.com/watch?v=Jo6L0cI_kv0 | 17,089 | 1:47:24 | 0 | | 6/20/17 | 6/20/17 | |
| El Extensionista | Ing. F. PABLO SANTIAGO | Pablitolgt | https://www.youtube.com/watch?v=KnDxK-kNhpU | 43 | 1:47:24 | 0 | | 6/20/17 | 6/20/17 | |
| El Extensionista | Jhon henrry | UCVnQD1gQPzkxB32vrHLX | https://www.youtube.com/watch?v=JSKu5EkIfWM | 369 | 1:47:24 | 0 | | 6/20/17 | 6/20/17 | |
| El Ninja Mexicano | Arthur L Saenz | UCk7OIiCUI21C5RkRM6mbx | https://www.youtube.com/watch?v=amGho6a2gO4 | 1,242 | 0:02:13 | 0 | | 6/28/17 | 6/28/17 | |
| El Ninja Mexicano | IgaNinia8021 | UCu_wNXQjXwC6cHNGKtfE | https://www.youtube.com/watch?v=eQpZ-z5VeGA | 4,854 | 0:08:05 | 0 | | 6/28/17 | 6/28/17 | |
| El Ninja Mexicano | MrBengasa | MrBengasa | https://www.youtube.com/watch?v=iq1yYMK3HJ8 | 22,762 | 2:44 | 0 | | 6/28/17 | 6/28/17 | |
| Papito Querido | ricardo morales vega | UCVWqOFqQY26GAkyh4dC | https://www.youtube.com/watch?v=V9Mo5XpULiw | 7 | 23:06 | 0 | | 6/21/17 | 6/21/17 | |
| Papito Querido | ricardo morales vega | UCVWqOFqQY26GAkyh4dC | https://www.youtube.com/watch?v=sPliFoe9wvM | 8 | 0:28:42 | 0 | | 6/21/17 | 6/21/17 | |
| Papito Querido | ricardo morales vega | UCVWqOFqQY26GAkyh4dC | https://www.youtube.com/watch?v=OI1mKQThkFE | 13 | 0:28:56 | 0 | | 6/20/17 | 6/20/17 | |
| Duelo En El Dorado | Fabian Tello Villegas | UCnT0u4skPMQXVIaY6o6sN | https://www.youtube.com/watch?v=9OZiuiugcPw | 83 | 1:24:24 | 0 | | 6/21/17 | 6/21/17 | |
| Duelo En El Dorado | Peliculas Mexicanas | UCcaWmzsgDPfIXAfMOxIXS | https://www.youtube.com/watch?v=d0d4D7JE6_w | 29 | 1:24:13 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Mil Amores | Peliculas Mexicanas | UCpIFSEJXa2ANTp_AfSIxFR | https://www.youtube.com/watch?v=MaUPmLmeY | 479 | 1:42:08 | 0 | | 6/20/17 | 6/20/17 | |
| El Mil Amores | Super Danel | UC9hcPibIPDm7JNtWHmft | https://www.youtube.com/watch?v=ZEQ0RqZTkhs | 74,517 | 1:42:07 | 0 | | 6/20/17 | 6/20/17 | |
| El Semental de Palo Alto | David Wiggains | UCIvwyBtnfUrwqQwT5-bkl | https://www.youtube.com/watch?v=J9uYS0nh5rA | 12,184 | 0:39:56 | 0 | | 6/20/17 | 6/20/17 | |
| El Semental de Palo Alto | David Wiggains | UCIvwyBtnfUrwqQwT5-bkl | https://www.youtube.com/watch?v=Kdrprj2IIuU | 67,909 | 0:58:34 | 0 | | 6/21/17 | 6/21/17 | |
| El Tahúr | Badminton My life | UCcH6wXdIgpRoTVhb9yfA | https://www.youtube.com/watch?v=z8WdNaR08z4 | 61 | 1:51:58 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Tahúr | Fredy rivera | UC1wc0ApgazRfc7PoqC2Ld | https://www.youtube.com/watch?v=57RH0_0B-r8 | 8,169 | 0:03:48 | 0 | | 6/28/17 | 6/28/17 | |
| Entre Monjas Anda el Diablo | Eric Strickland | UCoLnk-qhfe1I2IudRD4zVF | https://www.youtube.com/watch?v=tg11Vv8v3aE | 207 | 39:39:00 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Entre Monjas Anda el Diablo | Eric Strickland | UCoLnk-qhfe1I2IudRD4zVF | https://www.youtube.com/watch?v=yEfxUm8HL-w | 221 | 39:32:00 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Escuela De Rateros | Carlos Hernandez | guacarroquer | https://www.youtube.com/watch?v=1yBJcidpoY4 | 501 | 1:25 | 0 | | 7/10/17 | 7/10/17 | |
| Escuela De Rateros | Rafael Michel | UCJTIPtLS3fCHsV6CuVbZQ | https://www.youtube.com/watch?v=JvywwMrMfvQ | 104 | 3:26 | 0 | | 7/10/17 | 7/10/17 | |
| Fieras En Brama | elshow delranchito | UCXQHNHIEuDCFqG7NuB | https://www.youtube.com/watch?v=vtBTMFwKCU0 | 119 | 1:32:15 | 0 | | 6/20/17 | 6/20/17 | |
| Fieras En Brama | Fabian Tello2 | UCIbp3B2Yqjin3pN0GQo6r | https://www.youtube.com/watch?v=ICx9TAjBUqY | 80,841 | 1:32:15 | 0 | | | | |
| La Ley de Las Calles | CINE MEXICANO DE LOS | UCFjL9RI7a84nadHO3yE01 | https://www.youtube.com/watch?v=_B5fo4fG-Q8 | 80 | 1:27:01 | 0 | | | | This video has been removed by the user. |
| La Ley De Las Calles | Peliculas Mexicanas | UCcaWmzsgDPfIXAfMOxIXS | https://www.youtube.com/watch?v=ZYKszE5aZ5M | 34 | 1:27:04 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Ley De Monte | arthvr pvent | UCgL9878G7MiYbzMg9a98 | https://www.youtube.com/watch?v=f-1fN5zLFQE | 12 | 1:57:12 | 0 | | 6/20/17 | 6/20/17 | |
| La Ley Del Monte | Eric Strickland | UCoLnk-qhfe1I2IudRD4zVF | https://www.youtube.com/watch?v=uN2xz2xSKTQ | 6 | 1:41:54 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Mula De Cullen Baker | Fabian Tello | UCGi1i2qd3_dsqUJD8LTIFt | https://www.youtube.com/watch?v=e8sfBUpWxpG | 897 | 1:20:24 | 0 | | 7/10/17 | 7/10/17 | |
| La Mula De Cullen Baker | Fabian Tello2 | UCIbp3B2Yqjin3pN0GQo6r | https://www.youtube.com/watch?v=7X9I8k06gw | 10,398 | 10,398 | 0 | | 7/10/17 | 7/10/17 | |
| Mecánica Mexicana | Herb Seberia II | NermalKartieThree | https://www.youtube.com/watch?v=7-dIMRk6JyM | 798 | 2:29 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Mecánica Mexicana | Herb Seberia II | NermalKartieThree | https://www.youtube.com/watch?v=yEAlTQa3yhM | 3,456 | 3:34 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Pandilleros del Este de Chicago | Charles Anderson | UC1f1sAasltuIt0dgwAvjF6A | https://www.youtube.com/watch?v=1Ey7oj-6Un0 | 84 | 2:29:24 | 0 | | 6/21/17 | 6/21/17 | |
| Pandilleros del Este de Chicago | Shane Paetzold | UCsxtvztaLD6MUAVlxxyT05 | https://www.youtube.com/watch?v=W8nWZ0KqdCY | 2 | 2:03:35 | 0 | | 6/21/17 | 6/21/17 | |
| Peleador A Puño Limpio | Edward Baker | UC8_knxrY99AmIiPSL9JIQc | https://www.youtube.com/watch?v=WoiBi3PPsQM | 922 | 2:16:26 | 0 | | 6/21/17 | 6/21/17 | |
| Peleador A Puño Limpio | romeoamerican | romeoamerican | https://www.youtube.com/watch?v=qY79j4DTSQ | 2,619 | 1:32:14 | 0 | | 6/28/17 | 6/28/17 | |
| Solo Para Adulteros | PantyhoseDetected3 | UC4xwyQtrHH1wdAOwczT | https://www.youtube.com/watch?v=Du7Rv86QIaIM | 147,613 | 1:33 | 0 | | 6/28/17 | 6/28/17 | |
| Solo Para Adulteros | Tele Video | UCpHECzrOxIrWA2fMShh1 | https://www.youtube.com/watch?v=xM_IzwXi2nA | 1,060 | 43:32:00 | 0 | | 6/20/17 | 6/20/17 | |
| Un Macho En La Casa De Citas | Cine de Ficheras y Sexyco | UCb42rXIgdqTxY-vIxz-KQm | https://www.youtube.com/watch?v=Evrsb_kF2iE | 8,340 | 1:23:21 | 0 | | | | This video is unavailable. |
| Un Macho En La Casa De Citas | Series y Películas 70s 80s | UCBVu8nzOuO0GHkZTIxjN | https://www.youtube.com/watch?v=oKApT3Lii6n8 | 451 | 1:22:28 | 0 | | 6/21/17 | 6/21/17 | |
| Adios Amor | Ben Barreto | UComKuWZTnyj5YMg8fNK | https://www.youtube.com/watch?v=2U2qGisplA | 383 | 1:18 | 0 | | 7/10/17 | 7/10/17 | |
| Asalto En Tijuana | Peliculas Mexicanas | UCcaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=pOfn7S22b7A | 45 | 1:22:33 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Aviso Oportuno | Shane Paetzold | UCsxtvztaLD6MUAVlxxyT05 | https://www.youtube.com/watch?v=CkIaZe2X7_E | 1 | 2:01:45 | 0 | | 6/28/17 | 6/28/17 | |
| Bromas, a... | Jordangel 2015 | UCvjEk3YRwsITLzGbsokbAI | https://www.youtube.com/watch?v=DXH-n_qVMZU | 32,101 | 1:39:53 | 0 | | 7/10/17 | 7/10/17 | |
| Caminante...Si Hay Caminos | espinozafrank | espinozafrank | https://www.youtube.com/watch?v=k7XdepuvC_E | 9,160 | 27:34 | 0 | | 7/10/17 | 7/10/17 | |
| Central Camionera | pablo alonzo | UCUw0QxspXyaGM49wichr | https://www.youtube.com/watch?v=5X2PROIZeVVQ | 5,038 | 1:16:28 | 0 | | 7/10/17 | 7/10/17 | |
| Como México No Hay Dos | ALCON 71 | UCmPdvHWE7qFbQgmGIiP | https://www.youtube.com/watch?v=69S46Laz7tQ | 8 | 1:47:00 | 0 | | 7/10/17 | 7/10/17 | |
| Contrato Con La Muerte | Peliculas Mexicanas | UCcaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=wDBii8Vq8Ds | 6 | 1:30:10 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Dos Valientes | Peliculas Mexicanas | UCcaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=prYtd2JqRJg | 30 | 1:18:24 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Diabolico | MrEdocle | MrEdocle | https://www.youtube.com/watch?v=G0m0pwSBJas | 204 | 1:33:48 | 0 | | 6/20/17 | 6/20/17 | |
| El Carro De La Muerte | Peliculas Mexicanas | UCcaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=HDrCAv_R2gc | 17 | 1:30:01 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Cuatrero | Nery Lop | UCaWIOHItz1YLiOWC2FQL | https://www.youtube.com/watch?v=P9t1fpsi3hi | 4,549 | 1:27:50 | 0 | | 6/21/17 | 6/21/17 | |
| El Diablo El Santo Y El Tonto | Konya lemitsu | UCNSuORhKdnLau9nXcW2 | https://www.youtube.com/watch?v=VJpPKMcHiXk | 8 | 1:34:19 | 0 | | 6/28/17 | 6/28/17 | |
| El Embustero | Konya lemitsu | UCNSuORhKdnLau9nXcW2 | https://www.youtube.com/watch?v=muImTfOnbWg | 87 | 1:26:55 | 0 | | 6/21/17 | 6/21/17 | |
| El Extraño Hijo del Sheriff | Peliculas Mexicanas | UCcaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=8PQm2M0QpGA | 290 | 1:32:47 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Fiscal de Hierro | Peliculas Mexicanas | UCcaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=9uczSDTii5E | 184 | 1:24:00 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Hijo Del Pueblo | Pedro Soto | sotoruedaspedro | https://www.youtube.com/watch?v=ppqJxgUpZIXi | 44,256 | 5:22 | 0 | | 6/20/17 | 6/20/17 | |
| El Invensible Ojo de Vidrio | Peliculas Mexicanas | UCcaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=HATcs8nQyDw | 20 | 1:03:51 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Judicial 2 | Peliculas Mexicanas | UCcaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=TDpLasnPuis | 53 | 1:27:16 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Judicial: Carne de Canon | Peliculas Mexicanas | UCCaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=Su4PPYuKfjQ | 64 | 1:24:33 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Macho | Konya Iemitsu | UCNSuORhKdnLau9nXcW2 | https://www.youtube.com/watch?v=jvR4kPr6EiY | 7 | 1:30 | 0 | | 7/10/17 | 7/10/17 | |
| El Rey de Los Tahúres | Peliculas Mexicanas | UCCaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=HT4SEkmuDvw | 10 | 1:23:01 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Rostro De La Muerte | Peliculas Mexicanas | UCCaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=aozCShJIYug | 232 | 1:33:12 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Último Disparo | CINE MEXICANO DE LOS | UCFjL9RI7a84nadHO3yE01 | https://www.youtube.com/watch?v=ZEjDwmkFilc | 99 | 1:25:31 | 0 | | 6/28/17 | 6/28/17 | |
| El Yaqui (El Hijo Del Pueblo) | Peliculas Mexicanas | UCCaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=xzQynvNitPM | 9 | 1:33:51 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| En Esta Primavera | Edgar Lopez | UCkqcF6GRhTvTuAX9V0afL | https://www.youtube.com/watch?v=b28cpAh9UyQ | 2 | 4:03 | 0 | | 7/10/17 | 7/10/17 | |
| La Carcel De Laredo | Peliculas Mexicanas | UCCaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=NopI3rUM_Cw | 115 | 1:40:50 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Chamuscada | Peliculas Mexicanas | UCCaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=VrekX3UGa5o | 56 | 1:32:27 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Dinastia De La Muerte | Peliculas Mexicanas | UCCaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=Hnj6KvYGcDg | 70 | 1:26:19 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Fuga Del Rojo | Peliculas Mexicanas | UCCaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=xGTWcQhB_4k | 0 | 1:29:55 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Jaula De Oro | Producciones Victordx10 | UCjz8fo1Q2hXxiVc4IBpnl6 | https://www.youtube.com/watch?v=80sI3RuHUlo | 46,548 | 2:40 | 0 | | 6/20/17 | 6/20/17 | |
| La Puerta Negra | Peliculas Mexicanas | UCCaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=FHKAWRZ_dI | 40 | 1:32:04 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Pulqueria | AndMex, Inc. | UCaIHuPmPzGQcgUCjUMYt | https://www.youtube.com/watch?v=Sb7id34XviA | 111 | 1:38:18 | 0 | | 6/20/17 | 6/20/17 | |
| La Pulqueria II | AndMex, Inc. | UCaIHuPmPzGQcgUCjUMYt | https://www.youtube.com/watch?v=U-M8s_v-1J0 | 474 | 1:41:39 | 0 | | 6/21/17 | 6/21/17 | |
| La Tumba Del Mojado | Peliculas Mexicanas | UCCaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=Cg8-g_fIDM0 | 0 | 1:27:30 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Las Sobrinas Del Diablo | Peliculas Mexicanas | UCCaWmzsgDPfiXAfMOxIXS | https://www.youtube.com/watch?v=FOsX5ZzrFSA | 39 | 1:32:27 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Los Dos Hermanos | Peliculas Mexicanas | UCcaWmzsgDPflXAfMOxIXS | https://www.youtube.com/watch?v=wfLDf0wz6F4 | 30 | 1:30:26 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Los Jinetes De La Bruja | Peliculas Mexicanas | UCcaWmzsgDPflXAfMOxIXS | https://www.youtube.com/watch?v=fzQb_Hb0hk | 186 | 1:51:40 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Mafia Latina en USA | Charles Anderson | UC1f1sAasItuIt0dgwAyjF6A | https://www.youtube.com/watch?v=XvzkanC8j2Q | 0 | 2:29:35 | 0 | | 6/20/17 | 6/20/17 | |
| Maldita Miseria | Peliculas Mexicanas | UCcaWmzsgDPflXAfMOxIXS | https://www.youtube.com/watch?v=V41Obx2LAEg | 45 | 1:38:17 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Manosas, Pero Sabrosas | Jorge De Ovando | job1981able | https://www.youtube.com/watch?v=mC3rOUmwMc8 | 60,278 | 0:02:50 | 1 | Samsung | 7/10/17 | 7/10/17 | |
| Matar O Morir | Badminton My life | UCcH6wXdIgpRoTVhb9yfA | https://www.youtube.com/watch?v=cvlfHuMuYIU | 154 | 1:38:49 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Misa De Cuerpo Presente | Peliculas Mexicanas | UCcaWmzsgDPflXAfMOxIXS | https://www.youtube.com/watch?v=t4HH6D7w8NY | 117 | 1:32:25 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Que Me Entierren Con La Banda | Peliculas Mexicanas | UCcaWmzsgDPflXAfMOxIXS | https://www.youtube.com/watch?v=9CU239iJrM | 50 | 1:32:46 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Siete Muertes Para El Texano | Peliculas Mexicanas | UCcaWmzsgDPflXAfMOxIXS | https://www.youtube.com/watch?v=qfJU5R7QDSHY | 24 | 1:15:06 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Todo por Nada | Peliculas Mexicanas | UCcaWmzsgDPflXAfMOxIXS | https://www.youtube.com/watch?v=CKYDaMArzIE | 22 | 1:38:43 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Un Macho En El Hotel | Series y Peliculas 70s 80s | UCBVu8nzOuO0GHkZTlxJN | https://www.youtube.com/watch?v=wvkmF4DHYwU | 1,047 | 1:25:21 | 0 | | | | This video is unavailable. |
| Un Macho En El Reformatorio De Señoritas | Series y Peliculas 70s 80s | UCBVu8nzOuO0GHkZTlxJN | https://www.youtube.com/watch?v=PzZRzgGD31Y | 7,186 | 1:24:56 | 0 | | 6/21/17 | 6/21/17 | |
| Un Macho En El Salon De Belleza | Series y Peliculas 70s 80s | UCBVu8nzOuO0GHkZTlxJN | https://www.youtube.com/watch?v=N8aCPg7KQWM | 137 | 1:21:07 | 0 | | 6/21/17 | 6/21/17 | |
| Un Macho En La Carcel De Mujeres | Series y Peliculas 70s 80s | UCBVu8nzOuO0GHkZTlxJN | https://www.youtube.com/watch?v=q7bsASSbdB0 | 6,172 | 1:27:23 | 0 | | | | This video is unavailable. |

## Summary and Totals

### Total Infringing Videos Removed

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | Jan: 318 Feb: 86 Mar: 225 April: 139 May: 88 June: 66 |
| Total | 922 |

### Summary of Repeat Offenders

Total repeat offenders (three times or more): **162**
Total Terminated repeat offenders: **147**
Repeat Offenders for May 2017: 1 (highlighted above)

**July 11, 2017 - August 9, 2017 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Mil Amores | CARLOS TAMAYO REVELO | UCRQw_mK5KzbzhTjjqeWH | https://www.youtube.com/watch?v=ZhTqpO-mz04 | 11,351 | 0:04:20 | 1 | Youtube Red | 7/18/17 | 7/18/17 | |
| El Mil Amores | Cecil Bridge | vampirybuu | https://www.youtube.com/watch?v=qFYRfG1NTnU | 3,255 | 0:02:10 | 0 | | 7/18/17 | 7/18/17 | |
| El Mil Amores | William Hassing | UCfadFD6-P331d008rUatl4 | https://www.youtube.com/watch?v=MgdIn-Vw81o | 21,893 | 2:32:11 | 0 | | 7/13/17 | 7/13/17 | |
| Los Caciques | Daniel Serenil | UC0eKAy1HWYIO_g9UX7G | https://www.youtube.com/watch?v=uUyCRtihSRJw | 821 | 2:29:41 | 0 | | 8/1/17 | 8/1/17 | |
| Los Caciques | John Bradley | UCS6cncZI4MQ7vD960VH | https://www.youtube.com/watch?v=2tTZSF2NR2U | 17 | 2:40:04 | 0 | | 8/1/17 | 8/1/17 | |
| Los Caciques | Nathan Sherman | parisienguedin | https://www.youtube.com/watch?v=9UIXQckZ18U | 13,929 | 1:46:43 | 0 | | 7/18/17 | 7/18/17 | |
| AR-15 Comando Implacable II | CINE MEXICANO DE LOS | UCFjL9RI7a84nadHO3yE01 | https://www.youtube.com/watch?v=4pHhLXirBJo | 82,018 | 1:33:42 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| AR-15 Comando Implacable II | killerwomanandkillertv | UCezlAfc_WLiQbZDDlkT1_p | https://www.youtube.com/watch?v=uWatzWWH5Fs | 350 | 0:47 | 0 | | 8/9/17 | 8/9/17 | |
| El Tahur | El Pájaro Uyuyuy | UCa3vaXVU8begm_ivCrCJS | https://www.youtube.com/watch?v=GDmK0T0KzA4 | 830 | 0:58:12 | 0 | | 8/1/17 | 8/1/17 | |
| El Tahur | El Pájaro Uyuyuy | UCa3vaXVU8begm_ivCrCJS | https://www.youtube.com/watch?v=oSeqyGC2dgw | 3652 | 1:00:03 | 0 | | 8/1/17 | 8/1/17 | |
| Gitana Tenias Que Ser | Paz Cual | AVWN | https://www.youtube.com/watch?v=IGgIQvJF6W1J | 279 | 10:00 | 0 | | 7/13/17 | 7/13/17 | |
| Gitana Tenias Que Ser | Paz Cual | AVWN | https://www.youtube.com/watch?v=qsvZdjL3QM | 322 | 7:08 | 0 | | 8/9/17 | 8/9/17 | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Banda del Carro Rojo | Wilson_videos producti | UCIW9-cYuwt8H_w8UYczO | https://www.youtube.com/watch?v=QyZIpHCqKTw | 3615 | 13:13 | 0 | | 8/9/17 | 8/9/17 | |
| La Banda del Carro Rojo | Wilson_videos producti | UCIW9-cYuwt8H_w8UYczO | https://www.youtube.com/watch?v=vvKqECg0khE | 4801 | 11:52 | 0 | | 8/8/17 | 8/8/17 | |
| La Corneta De Mi General | El 7ío MonRiS | AXXXXEL86 | https://www.youtube.com/watch?v=6_3NxRerC8Q | 1,177 | 1:33:47 | 0 | | | | This video has been removed for violating YouTube's Terms of Service. |
| La Corneta De Mi General | pillin akado | UCgUCbNYdUoorjJ-kaz3OS | https://www.youtube.com/watch?v=FwnF_ihVHeo | 1,993 | 1:33:47 | 0 | | 8/4/17 | 8/4/17 | |
| Las Siete Cucas | El Pájaro Uyuyuy | UCa3vaXVU8begm_ivCrCJS | https://www.youtube.com/watch?v=Lf1A1JhSeWw_ | 4 | 1:27:10 | 0 | | 8/1/17 | 8/1/17 | |
| Las Siete Cucas | El Pájaro Uyuyuy | UCa3vaXVU8begm_ivCrCJS | https://www.youtube.com/watch?v=Lf1A1JhSeWw | 48 | 1:27:10 | 0 | | 8/4/17 | 8/4/17 | |
| 5 Nacos Asaltan Las Vegas | MunSanLucas | UCbHLTWbsBU_jNKUe8ZAL | https://www.youtube.com/watch?v=MTE5p3DIaAQ | 77 | 1:17:29 | 0 | | 7/18/17 | 7/18/17 | |
| Adios Amor | Ben Barreto | UComXuWZTnyj5YMg8fNK | https://www.youtube.com/watch?v=GxS-wqaOIMeo | 429 | 3:45 | 0 | | 7/13/17 | 7/13/17 | |
| Allá en la Plaza Garibaldi | rufino mendoza | UCpyAB5fDYcwiKWSE9MO | https://www.youtube.com/watch?v=4Ar9UdubVMo | 330 | 3:11:40 | 0 | | 8/1/17 | 8/1/17 | |
| Asalto En Tijuana | MunSanLucas | UCbHLTWbsBU_jNKUe8ZAL | https://www.youtube.com/watch?v=k1mjSi5fa6g | 10 | 1:24:02 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Asalto En Tijuana | 河組 数子 | UC7zslUmnFQzrBXd_4afyj6 | https://www.youtube.com/watch?v=zad-_a8UC-E | 376 | 1:20:51 | 0 | | 7/18/17 | 7/18/17 | |
| Duro y Parejo en la Casita del Pecado | El Pájaro Uyuyuy | UCa3vaXVU8begm_ivCrCJS | https://www.youtube.com/watch?v=Eg5GGW_QoUA | 286 | 1:24:06 | 0 | | 8/3/17 | 8/3/17 | |
| El Asesino Del Metro | CINE MEXICANO DE LOS | UCFjL9RI7a84nadHO3yE01 | https://www.youtube.com/watch?v=nuWI8Y5Ea9Lc | 5,639 | 1:25:31 | 0 | | 7/13/17 | 7/13/17 | |
| El Ausente | Sergio Perez | UC3gw7LyM8TOWmOIMm | https://www.youtube.com/watch?v=liimoNKTggs | 10 | 1:38:39 | 0 | | 7/18/17 | 7/18/17 | |
| El Coyote y La Bronca | rafael rosas romero | UC1_4Z0cBbOWOvOYHCws | https://www.youtube.com/watch?v=aNfLPkmm80c | 110 | 1:35:19 | 0 | | 8/8/17 | 8/8/17 | |
| El Cuatrero | Victoria Ruffo | UCMhilX8oPa5WzpP0q7S | https://www.youtube.com/watch?v=xauZiJ85r-8 | 7,287 | 6:03 | 0 | | 8/1/17 | 8/1/17 | |
| El Extensionista | SERGIO SALAZAR LOERA | UCF2t9ajOuVX8UIU4jAPTF | https://www.youtube.com/watch?v=OHHumEInD70 | 12 | 1:47:24 | 0 | | 8/4/17 | 8/4/17 | |
| El Gran Perro Muerto | TVes al dia | UC29fGCc3zpbjslhP7NwJy | https://www.youtube.com/watch?v=eJovx87JxGg | 10,385 | 0:00:35 | 0 | | 8/1/17 | 8/1/17 | |
| El Hijo Del Pueblo | fredy rivera | UC1wc0ApgazRfc7PoqC2Ld | https://www.youtube.com/watch?v=cclyWhObkwwA | 709,930 | 2:38 | 0 | | 7/13/17 | 7/13/17 | |
| El Mexicano | placerculposo | placerculposo | https://www.youtube.com/watch?v=4RIIC-H7ZJ0 | 8,786 | 3:17:00 | 0 | | 7/18/17 | 7/18/17 | |
| El Ninja Mexicano | La Videocastera | UCAmEH2DG_xc4U8Vzt17-4 | https://www.youtube.com/watch?v=4zE7B-Vnu5k | 289 | 1:26 | 0 | | 8/1/17 | 8/1/17 | |
| El Payo | Michael Gerlach | lostkitteh | https://www.youtube.com/watch?v=mHDybLuzdL4 | 2,519 | 2:15:26 | 0 | | 7/18/17 | 7/18/17 | |
| El Semental De Palo Alto | Jeffry Baker | MsShonya | https://www.youtube.com/watch?v=REF9HqDqJwI | 8,060 | 56:08:00 | 0 | | 7/13/17 | 7/13/17 | |
| El Super Policia | rafael rosas romero | UC1_4Z0cBbOWOvOYHCws | https://www.youtube.com/watch?v=KJX6SIWyS-8 | 279 | 1:08:13 | 0 | | | | This video has been removed by the user. |
| En Esta Primavera | Edgar Lopez | UCkqcF6GRhTvTuAK9VOafL | https://www.youtube.com/watch?v=6ZUoFjsW3aY | 2 | 4:50 | 0 | | 7/13/17 | 7/13/17 | |
| Entre Ficheras Anda El Diablo | Gordon Maurey | UCT_XMw8pcf50iA2X0KG5 | https://www.youtube.com/watch?v=ROZRhfrdoRg | 288 | 2:31:54 | 0 | | 8/8/17 | 8/8/17 | |
| Fieras En Brama | Gary Young | general46 | https://www.youtube.com/watch?v=hnUXqVFAgCew | 2 | 3:22:00 | 0 | | 8/3/17 | 8/3/17 | |
| Hasta El Viento Tiene Miedo | Danney Lee | UCDFAynL7voIM1flKRjTnL3 | https://www.youtube.com/watch?v=Gyu8GstIXUI | 253 | 1:27:53 | 0 | | 7/13/17 | 7/13/17 | |
| Hembra O Macho | Peliculas Picardias | UCi4ue0kpGFWFzXpmkIBH | https://www.youtube.com/watch?v=HNPI_ZzL86o | 2 | 1:36:09 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Juan Armenta "El Repatriado" | ALCON 71 | UCmPdvHWE7qFbQgmGiiJF | https://www.youtube.com/watch?v=SUQjgIfZeUU | 55 | 1:28:57 | 0 | | 7/13/17 | 7/13/17 | |
| La Lecheria | El Pájaro Uyuyuy | UCa3vaXVU8begm_ivCrCJS | https://www.youtube.com/watch?v=IDsm4-yGnoM | 3011 | 1:30:34 | 0 | | 8/3/17 | 8/3/17 | |
| La Mafia de La Frontera | ROEL GUERRA | Roelin81 | https://www.youtube.com/watch?v=7sIDuED7QQ | 22,005 | 1:18:54 | 0 | | 8/1/17 | 8/1/17 | |
| La Puerta Negra | Sergio Perez | UC3gw7LyM8TOWmOIMm | https://www.youtube.com/watch?v=rENGTrw8xV8 | 9 | 1:32:04 | 0 | | 7/13/17 | 7/13/17 | |
| La Pulqueria II | AndMex, Inc. | UCQNIcJKwgwM6R93fKWE | https://www.youtube.com/watch?v=_DfceYv-Pas | 18730 | 1:38:18 | 0 | | | | This video is unavailable. |
| Los Pelotones Y Juan Camaney | Abraham Vergara | UCZpc16OINpjKCk0MAHMj | https://www.youtube.com/watch?v=I7t-9pv5_sQ | 1,347 | 1:12:01 | 0 | | 8/1/17 | 8/1/17 | |
| Los Plomeros Y Las Ficheras | Peliculas Picardias | UCi4ue0kpGFWFzXpmkIBH | https://www.youtube.com/watch?v=yeVyyQIvmkZl | 2 | 1:45:22 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Mas Buenas Que El Pan | El 7ío MonRiS | AXXXXEL86 | https://www.youtube.com/watch?v=7mR4yBcgO7w | 7 | 1:31:31 | 0 | | 7/18/17 | 7/18/17 | |
| Mexicano Hasta las Cachas | Fabian Tello Villegas | UCnT0u4skPMQtVAY6o6s9 | https://www.youtube.com/watch?v=3hFFSAI2sBE | 237 | 1:31:41 | 0 | | 8/1/17 | 8/1/17 | |
| Para Servir A Usted | Terry Bogard | UCA4M5gVQfbLiT3TiKEKZE | https://www.youtube.com/watch?v=3R5_8IG8RK4 | 12 | 1:30:24 | 0 | | 8/3/17 | 8/3/17 | |
| Tacos, Tortas y Enchiladas | BOBI LOCO | witchcityman | https://www.youtube.com/watch?v=UG3vSb9jZxR | 541 | 1:27:11 | 0 | | 7/18/17 | 7/18/17 | |
| Tierra De Rencores | CINE MEXICANO DE LOS | UCFjL9RI7a84nadHO3yE01 | https://www.youtube.com/watch?v=JhGmThHFoo | 588 | 1:35:59 | 0 | | 7/18/17 | 7/18/17 | |
| Todo Un Hombre | El Pájaro Uyuyuy | UCa3vaXVU8begm_ivCrCJS | https://www.youtube.com/watch?v=ePNPChyvMR4 | 62 | 1:40:35 | 0 | | 8/1/17 | 8/1/17 | |
| Treinta Segundos Para Morir | CINE MEXICANO DE LOS | UCFjL9RI7a84nadHO3yE01 | https://www.youtube.com/watch?v=O3JPayOa6oY | 16,565 | 1:29:18 | 0 | | 7/18/17 | 7/18/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Un Macho En El Salon De Belleza | MunSanLucas | UCbHLTWbsBU_jNKUe8ZALl | https://www.youtube.com/watch?v=RkkdMf5iHDs | 26 | 1:28:53 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Un Macho En La Casa De Citas | SHARK MIX | UC1FuGW0RLpEfT641RHbd | https://www.youtube.com/watch?v=A-6JcEafkaE | 4 | 1:23:22 | 0 | | 8/1/17 | 8/1/17 | |
| Un Macho en un Hotel | Channel Peliculas 2017 | UCPMyEtSnEhCS6RH9KSlO | https://www.youtube.com/watch?v=RJbh6D5B3is | 10 | 1:25:21 | 0 | | 8/1/17 | 8/1/17 | |
| Una Vez Un Hombre | rossdelima | UC6YbicaHd_-Ld_I6IK8vaQ | https://www.youtube.com/watch?v=dIwFkeE-ZCg | 1 | 1:21:46 | 0 | | 8/1/17 | 8/1/17 | |
| Violacion | CINE MEXICANO DE LOS | UCFjL9RI7a84nadHO3yE01 | https://www.youtube.com/watch?v=iSydPbgnDCI | 198,711 | 1:33:12 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |

## Summary and Totals

### Total Infringing Videos Removed

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | Jan: 318 |
| | Feb: 86 |
| | Mar: 225 |
| | April: 139 |
| | May: 88 |
| | June: 66 |
| | July: 50 |
| Total | 972 |

### Summary of Repeat Offenders

Total repeat offenders (three times or more): **167**
Total Terminated repeat offenders: **151**
Repeat Offenders for July 2017: **6** (highlighted above)

### August 10, 2017 - September 8, 2017 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Profesor Erótico | PrestonCarpenter | UC2ugdLtE5SkuX3meHNcX | https://www.youtube.com/watch?v=i13zi79G980 | 18 | 1:25:04 | 0 | | 9/7/17 | 9/7/17 | |
| El Profesor Erótico | Sherie Zirkind | UC6gXUIS8ymEkS0XOsiTwi | https://www.youtube.com/watch?v=hI3yfrTxbV8 | 105 | 1:25:04 | 0 | | 9/7/17 | 9/7/17 | |
| El Profesor Erótico | Amber Colon | UC7r6gNW12f8BhLC5IHt6 | https://www.youtube.com/watch?v=L-_FBujooZQ | 17 | 1:25:04 | 0 | | 9/7/17 | 9/7/17 | |
| El Profesor Erótico | Premiere Mexicana!! | UC-f7Nw8eA0gXwU-SmwIK | https://www.youtube.com/watch?v=_dPKALEVyZQ | 197 | 1:25:04 | 0 | | 9/7/17 | 9/7/17 | |
| El Profesor Erótico | Lemon Tree | UCfflorhjXjsIn5fnjlzVkm | https://www.youtube.com/watch?v=aXD8gal30hE | 85 | 1:25:04 | 0 | | 9/7/17 | 9/7/17 | |
| El Profesor Erótico | Claretha Sklenar | UCH4wxT4jAKxCvNK6goW | https://www.youtube.com/watch?v=wG16XozrJCo | 9 | 1:25:04 | 0 | | 9/7/17 | 9/7/17 | |
| El Profesor Erótico | Reggie Patel | UCjZD23TTDON_QSuuGpM | https://www.youtube.com/watch?v=N_wQJhWmkNw | 1 | 1:25:04 | 0 | | 9/7/17 | 9/7/17 | |
| El Profesor Erótico | Felipa Blasco | UClbJEQybvf0XZvkIw4isuel | https://www.youtube.com/watch?v=rcMWJqexuig | 512,547 | 1:25:04 | 0 | | | | This video has been removed by the user. |
| El Profesor Erótico | Eric Chatcho | UCxfZcVfz3uMOYrNks8hNZ | https://www.youtube.com/watch?v=JUKG7PCf-sU | 6 | 1:56:32 | 0 | | 9/7/17 | 9/7/17 | |
| La Pulqueria II | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=9dLZBefmieM | 6 | 0:24:02 | 0 | | | | This video has been removed by the user. |
| La Pulqueria II | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=gg5zguzrQjw | 11 | 0:03:21 | 0 | | | | This video has been removed by the user. |
| La Pulqueria II | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=8xReVVR718c | 22 | 0:24:02 | 0 | | | | This video has been removed by the user. |
| La Pulqueria II | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=ELp4iJV5efp | 29 | 0:24:03 | 0 | | | | This video has been removed by the user. |
| La Pulqueria II | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=N3ooRDPwo40 | 60 | 0:24:02 | 0 | | | | This video has been removed by the user. |
| Las Cariñosas | AndMex, Inc. | UCqVxd4-NI1YkUXH9ADixy | https://www.youtube.com/watch?v=96BTjBa3L9Q | 24 | 1:38:18 | 0 | | 9/8/17 | 9/8/17 | |
| Las Cariñosas | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=U8kQrfp03L0 | 3 | 0:27:07 | 0 | | 9/7/17 | 9/7/17 | |
| Las Cariñosas | nesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=zXoljmkNp8 | 3 | 0:00:20 | 0 | | | | This video has been removed by the user. |
| Las Cariñosas | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=EVcTBiecstM | 10 | 0:27:06 | 0 | | 9/7/17 | 9/7/17 | |
| Las Cariñosas | nesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=6yiAraY168I | 11 | 0:27:07 | 0 | | | | This video has been removed by the user. |
| Las Cariñosas | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=6dc6iyOLKA | 18 | 0:27:06 | 0 | | 9/7/17 | 9/7/17 | |
| Las Ficheras (Bellas de Noche) | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=EG7IoCGQ9gw | 4 | 23:55 | 0 | | | | This video has been removed by the user. |
| Las Ficheras (Bellas de Noche) | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=LxNYAynU0iU | 4 | 24:05:00 | 0 | | | | This video has been removed by the user. |
| Las Ficheras (Bellas de Noche) | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=C6fn17DnJgA | 6 | 7:52 | 0 | | | | This video has been removed by the user. |
| Las Ficheras (Bellas de Noche) | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=HVyLN63Cywk | 14 | 23:52 | 0 | | | | This video has been removed by the user. |
| Las Ficheras (Bellas de Noche) | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=rjxcl4pyW7w | 21 | 23:51 | 0 | | | | This video has been removed by the user. |
| 5 Nacos Asaltan Las Vegas | AndyG G | UCJvO8uI1Ezk3uWyEziiuhD | https://www.youtube.com/watch?v=d6zy93_9ZD4 | 16 | 1:09:41 | 0 | | | | This video is unavailable. |
| 5 Nacos Asaltan Las Vegas | AndyG G | UCJvO8uI1Ezk3uWyEziiuhD | https://www.youtube.com/watch?v=o4qMcsTVHj0 | 38 | 1:09:41 | 0 | | | | This video is unavailable. |
| 5 Nacos Asaltan Las Vegas | AndMex, Inc. | UCQNIcJKwgwM6R93fKWE | https://www.youtube.com/watch?v=HWb6VAD5WnE | 705 | 1:09:41 | 0 | | | | This video has been removed by the user. |
| 5 Nacos Asaltan Las Vegas | AndMex, Inc. | UCqVxd4-NI1YkUXH9ADixy | https://www.youtube.com/watch?v=jW42mSD7uDM | 24 | 1:09:41 | 0 | | 9/7/17 | 9/7/17 | |
| Hasta El Viento Tiene Miedo | christian jimenez | chriscofield | https://www.youtube.com/watch?v=SQjTz5aT4rs | 15 | 26:50:00 | 0 | | 8/21/17 | 8/21/17 | |
| Hasta El Viento Tiene Miedo | christian jimenez | chriscofield | https://www.youtube.com/watch?v=fHOJZVdF_zU | 31 | 26:51:00 | 0 | | | | This video has been removed by the user. |
| Hasta El Viento Tiene Miedo | christian jimenez | chriscofield | https://www.youtube.com/watch?v=PTa6PFiur8o | 35 | 7:58 | 0 | | | | This video has been removed by the user. |
| Hasta El Viento Tiene Miedo | christian jimenez | chriscofield | https://www.youtube.com/watch?v=96q6ufb0H3g | 41 | 26:51:00 | 0 | | 8/21/17 | 8/21/17 | |
| Hembra O Macho | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=0zd0CXtKsrQ | 35 | 0:24:32 | 0 | | 9/7/17 | 9/7/17 | |
| Hembra O Macho | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=5Vs8Spwx_U4 | 35 | 0:25:31 | 0 | | 9/7/17 | 9/7/17 | |
| Hembra O Macho | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=9o-6Md5LNPY | 61 | 0:23:24 | 0 | | 9/7/17 | 9/7/17 | |
| Hembra O Macho | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=hGsr3qiiH9M | 142 | 0:24:28 | 0 | | 9/7/17 | 9/7/17 | |
| La Pulqueria | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=iZBCtMgm2cA | 399 | 29:13:00 | 0 | | 9/7/17 | 9/7/17 | |
| La Pulqueria | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=8UtxKQP-hM | 620 | 28:09:00 | 0 | | 9/7/17 | 9/7/17 | |
| La Pulqueria | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=a7Bl7Uz0Qvo | 1,023 | 26:45:00 | 0 | | 9/7/17 | 9/7/17 | |
| La Pulqueria | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=L2NKfsx5NQs | 1,691 | 24:56:00 | 0 | | 9/7/17 | 9/7/17 | |
| Macho Que Ladra No Muerde | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=7RzvQgpN6E | 43 | 22:24 | 0 | | 9/7/17 | 9/7/17 | |
| Macho Que Ladra No Muerde | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=h8o5V3i7nY | 60 | 24:28:00 | 0 | | 9/7/17 | 9/7/17 | |
| Macho Que Ladra No Muerde | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=V9J7SgF-dC0 | 63 | 24:28:00 | 0 | | 9/7/17 | 9/7/17 | |
| Macho Que Ladra No Muerde | ernesto hernandez | UCefBCSTyI5v1V6Foy4sJ3x | https://www.youtube.com/watch?v=pb5rTAcvWx4 | 68 | 24:28:00 | 0 | | 9/7/17 | 9/7/17 | |
| Rosas Blancas Para Mi Hermana Negra | Hamsiadi Santoso | HAMSIADISANTOSO | https://www.youtube.com/watch?v=WRc3hWi6RdNk | 2,169 | 1:34:59 | 0 | | 8/21/17 | 8/21/17 | |
| Rosas Blancas Para Mi Hermana Negra | Art Tar | UC_8dqS78P90XoDX1lkhei | https://www.youtube.com/watch?v=DO7nK8dfasw | 3 | 1:30:00 | 0 | | 9/7/17 | 9/7/17 | |
| Rosas Blancas Para Mi Hermana Negra | Kitty Lin | UC2DuxYsK3oCP7Kzc5ZLYs | https://www.youtube.com/watch?v=xaWQdvS0Q78 | 15 | 1:36:27 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Rosas Blancas Para Mi Hermana Negra | Narkom TV | UCyob70990xolYiyhjCEfLG | https://www.youtube.com/watch?v=i32Eq-8bus | 3162 | 1:30:00 | 0 | | 9/7/17 | 9/7/17 | |
| Entre Monjas Anda El Diablo | Halo VTP | UCfFL_SH0N_9fd7C8J3T2g | https://www.youtube.com/watch?v=i-7JdTI4weI | 97 | 8:11 | 0 | | 9/7/17 | 9/7/17 | |
| Entre Monjas Anda El Diablo | jose pelis | UCGUiKFJouSajo6OPzESX2 | https://www.youtube.com/watch?v=24lQPknHxi4 | 2 | 2:25 | 0 | | 8/21/17 | 8/21/17 | |
| Entre Monjas Anda El Diablo | Jay Real Steel | UCkB_svHfZ-mOXPmFsFvra | https://www.youtube.com/watch?v=b3Z0ETJrgSQ6 | 40439 | 2:25 | 0 | | 8/21/17 | 8/21/17 | |
| La Loteria | Arden Schmidt | UC_Zt-13a3rcmFaCwdUqk | https://www.youtube.com/watch?v=B6gEpSnwNU | 1 | 2:40:26 | 0 | | 8/21/17 | 8/21/17 | |
| La Loteria | William Blackwell | UCimjTuu74wbcG0VokUgj | https://www.youtube.com/watch?v=yRiuGRuLh_w | 768 | 1:35:53 | 0 | | 8/21/17 | 8/21/17 | |
| La Loteria | zeroberto115 | zeroberto115 | https://www.youtube.com/watch?v=3x3djgtoyvcw | 23910 | 1:49:53 | 0 | | 8/21/17 | 8/21/17 | |
| Sirvientas Ardientes | aswny | aswny | https://www.youtube.com/watch?v=h8d8aaCZ2rA | 66,572 | 1:59:57 | 0 | | 8/21/17 | 8/21/17 | |
| Sirvientas Ardientes | Félix Aguilar | FLXGLR | https://www.youtube.com/watch?v=UUj5PxWJX1rw | 7,507 | 2:19:47 | 0 | | 8/21/17 | 8/21/17 | |
| Sirvientas Ardientes | Richard Boyd | TheThomas901 | https://www.youtube.com/watch?v=dYrD1SOUJto | 947 | 3:25:24 | 0 | | 8/21/17 | 8/21/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Tacos al Carbon | rishy tumbrl | UC7tvMaNtAdP9g-In-zrpwj | https://www.youtube.com/watch?v=8k-P95PiLwU | 4,484 | 1:37:37 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| Tacos al Carbon | Halo VTP | UCfFL_SH0N_9fd7C8J3T2gM | https://www.youtube.com/watch?v=QVqNyrv7iPo | 83 | 8:31 | 0 | | 9/7/17 | 9/7/17 | |
| Tacos al Carbon | Ditom 21Tv | UCWyj9OOtclhJGLzPP7Fhv | https://www.youtube.com/watch?v=sEgdCB8Y3Yw | 420 | 1:37:37 | 0 | | 9/7/17 | 9/7/17 | |
| En Esta Primavera | Marita Valencia | UCb81hFvlg69pr85VaJGbR | https://www.youtube.com/watch?v=sMgryKWeAWc | 95 | 1:25:59 | 0 | | 9/7/17 | 9/7/17 | |
| En Esta Primavera | mariana L G | UCofvwpLMvxgUsrHaZOQU | https://www.youtube.com/watch?v=ROeoqidjxkU | 109 | 1:25:58 | 0 | | 8/21/17 | 8/21/17 | |
| Gitana Tenias Que Ser | robert alejos | robdian | https://www.youtube.com/watch?v=h-_B-82pK2M | 283,632 | 0:01:58 | 0 | | 8/21/17 | 8/21/17 | |
| Gitana Tenias Que Ser | Daniel GV | UCxm42IK8KLQTmL9RJ2M | https://www.youtube.com/watch?v=lmym1ZZyEKY | 1416 | 2:02 | 0 | | 8/21/17 | 8/21/17 | |
| La Banda del Carro Rojo | Wilson, videos producti | UCIW9-cYuwt8H_w8UYczO | https://www.youtube.com/watch?v=i-APApBQg8Q | 383 | 10:44 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Banda del Carro Rojo | Wilson, videos producti | UCIW9-cYuwt8H_w8UYczO | https://www.youtube.com/watch?v=1bAmci10NxU | 2396 | 5:33 | 0 | | 8/21/17 | 8/21/17 | |
| Picardia Mexicana II | rishy tumbrl | UC7tvMaNtAdP9g-In-zrpwj | https://www.youtube.com/watch?v=r3jvzniOBCA | 70,430 | 1:39:11 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| Picardia Mexicana II | Ditom 21Tv | UCWyj9OOtclhJGLzPP7Fhv | https://www.youtube.com/watch?v=Vdjwgl-ncWXk | 103 | 1:39:10 | 0 | | 8/21/17 | 8/21/17 | |
| Por Tu Maldito Amor | Halo VTP | UCfFL_SH0N_9fd7C8J3T2gM | https://www.youtube.com/watch?v=cmVg7kxcQFE | 2,062 | 8:28 | 0 | | 9/8/17 | 9/8/17 | |
| Por Tu Maldito Amor | Sofia Melo | UCtwxoHHyHCsl3pVsomn | https://www.youtube.com/watch?v=91Jq84tkbr6s | 57,117 | 1:34:00 | 0 | | 9/8/17 | 9/8/17 | |
| Un Macho en el Hotel | ernesto hernandez | UCefBCSTyl5v1V6Foy4sl3x | https://www.youtube.com/watch?v=KjrUkIEDA5s | 65 | 28:42:00 | 0 | | | | This video has been removed by the user. |
| Un Macho en el Hotel | ernesto hernandez | UCefBCSTyl5v1V6Foy4sl3x | https://www.youtube.com/watch?v=iEUQaC8cKzU | 66 | 25:57:00 | 0 | | | | This video has been removed by the user. |
| Una Pura Y Dos Con Sal | Halo VTP | UCfFL_SH0N_9fd7C8J3T2gM | https://www.youtube.com/watch?v=9Vf6il89prY | 480 | 7:38 | 1 | Blueprint LSAT | 9/8/17 | 9/8/17 | |
| Una Pura Y Dos Con Sal | Sofia Melo | UCtwxoHHyHCsl3pVsomn | https://www.youtube.com/watch?v=c59lIE2VHVs | 4832 | 1:28:05 | 0 | | 9/7/17 | 9/7/17 | |
| Al Filo Del Terror | Full Movie | UC4U790GOf9nuJuby3oTX | https://www.youtube.com/watch?v=3x6dVvwBiAE | 29 | 1:31:10 | 0 | | 9/8/17 | 9/8/17 | |
| Contrato Con La Muerte | elmariachi josefuto | UCfATNfB9cflW8RTlLLFAZ4 | https://www.youtube.com/watch?v=kNTfu6_54dU | 417 | 1:29:31 | 0 | | 9/7/17 | 9/7/17 | |
| Dos Camioneros Con Suerte | Feroz Mtz | UCS148q5dccQ_Vh-XPsSv | https://www.youtube.com/watch?v=dZTAN_ALH4D | 4 | 1:29:53 | 0 | | 9/7/17 | 9/7/17 | |
| El Albañil | Halo VTP | UCfFL_SH0N_9fd7C8J3T2gM | https://www.youtube.com/watch?v=ibtYNv2SpFO | 246 | 0:08:46 | 0 | | 9/7/17 | 9/7/17 | |
| El Coyote y La Bronca | Halo VTP | UCfFL_SH0N_9fd7C8J3T2gM | https://www.youtube.com/watch?v=ABeaF1u12PI | 1678 | 8:05 | 0 | | 9/7/17 | 9/7/17 | |
| El Cuatrero | Halo VTP | UCfFL_SH0N_9fd7C8J3T2gM | https://www.youtube.com/watch?v=P-_5fj0MCyw | 609 | 0:07:52 | 0 | | 9/7/17 | 9/7/17 | |
| El Diablo, El Santo y El Tonto | Rui Chi Cóng | UCLSz8UOWOOFoFli6jJzut | https://www.youtube.com/watch?v=oqlyhnZxt0_c | 148 | 1:34:19 | 0 | | 9/7/17 | 9/7/17 | |
| El Extraño Hijo del Sheriff | judithmerlina | UCSZasuirXOEuCKlBBlTEofq | https://www.youtube.com/watch?v=iLMTfC50VQSU | 453 | 1:32:47 | 0 | | 9/7/17 | 9/7/17 | |
| El Niño y El Papa | Martin Olivero | UCwIVzGQD8q1W4nv1Hnv | https://www.youtube.com/watch?v=by3be50vruY | 1,040 | 1:43:21 | 0 | | 9/7/17 | 9/7/17 | |
| Entre Compadres Te Veas | Halo VTP | UCfFL_SH0N_9fd7C8J3T2gM | https://www.youtube.com/watch?v=9G81onnii3s | 4776 | 8:19 | 0 | | 9/7/17 | 9/7/17 | |
| Escuela De Rateros | comedia y cine clasico | UCDdZSC02mGrtm8D6vGN | https://www.youtube.com/watch?v=Jjj4aVXhJg8 | 1604 | 1:34:32 | 0 | | | | This video has been removed by the user. |
| Juan Charrasqueado y Gabino Barrera | Halo VTP | UCfFL_SH0N_9fd7C8J3T2gM | https://www.youtube.com/watch?v=zblgly3A6E7JUYs | 359 | 9:08:00 | 0 | | 9/7/17 | 9/7/17 | |
| Los Plomeros Y Las Ficheras | KorotkoffSound | KorotkoffSound | https://www.youtube.com/watch?v=TdF31cDdiAc | 161,742 | 0:56 | 0 | | 8/21/17 | 8/21/17 | |
| Picardía Mexicana | Francisco Flores | UCePl06_AtTAIV2zrhdR_Oe | https://www.youtube.com/watch?v=UKihLuKzXhg | 9519 | 3:39 | 0 | | 8/21/17 | 8/21/17 | |
| Todo Un Hombre | Full Movie | UC4U790GOf9nuJuby3oTX | https://www.youtube.com/watch?v=e3_uhLFjF4k | 2,196 | 8:30 | 1 | Blueprint LSAT | 9/7/17 | 9/7/17 | |
| Tres Huasnacos | Full Movie | UC4U790GOf9nuJuby3oTX | https://www.youtube.com/watch?v=UKqnN8hNIDU | 71 | 1:28:42 | 0 | | 9/7/17 | 9/7/17 | |
| Tu Camino u El Mio | Halo VTP | UCfFL_SH0N_9fd7C8J3T2gM | https://www.youtube.com/watch?v=2b0HWi-2Ltw | 408 | 7:20 | 0 | | 9/7/17 | 9/7/17 | |
| Un Hombre Llamado Diablo | Halo VTP | UCfFL_SH0N_9fd7C8J3T2gM | https://www.youtube.com/watch?v=hVK9u8phVoI | 240 | 0:08:55 | 0 | | 9/7/17 | 9/7/17 | |

## Summary and Totals

### Total Infringing Videos Removed

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | Jan: 318 |
| | Feb: 86 |
| | Mar: 225 |
| | April: 139 |
| | May: 88 |
| | June: 66 |
| | July: 50 |
| | August: 70 |
| Total | 1042 |

### Summary of Repeat Offenders

Total repeat offenders (three times or more): **170**
Total Terminated repeat offenders: **154**
Repeat Offenders for July 2017: **3** (highlighted above)

## September 9, 2017 - October 5, 2017 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Entre Ficheras Anda El Diablo | Albert Hitzeman | UCc0j2WczPzQemBXq5FgBi | https://www.youtube.com/watch?v=gXGvPrUGggw | 4,879 | 3:02:25 | 0 | | 9/29/17 | 10/2/17 | |
| Entre Ficheras Anda El Diablo | Robert Edwards | UCgURkSTWGMZfxrNKdj_J | https://www.youtube.com/watch?v=qLMEQFBJ-9U | 59 | 1:16:02 | 0 | | 9/13/17 | 9/13/17 | |
| Entre Ficheras Anda El Diablo | Jose Nelson | UChj3uwu7vVADXdEggXYd | https://www.youtube.com/watch?v=ilBUk-IDcUY | 147,770 | 1:46:59 | 0 | | 9/29/17 | 10/2/17 | |
| Entre Ficheras Anda El Diablo | Jose Nelson | UChj3uwu7vVADXdEggXYd | https://www.youtube.com/watch?v=i-kTWBZgdQ4 | 1,068 | 1:49:41 | 0 | | 10/3/17 | 10/4/17 | |
| Entre Ficheras Anda El Diablo | Arian Jafet Castañeda So | UCTlx-Vj7lNiFqRFOJPvw7L | https://www.youtube.com/watch?v=ZQ1BCKu1Z_0 | 9 | 1:46:59 | 0 | | 9/13/17 | 9/13/17 | |
| Entre Monjas Anda El Diablo | Juliette Curry | UCgAoYBe07X93YojAPe92x | https://www.youtube.com/watch?v=nPu2Q2IE1tw | 2,567 | 1:25:46 | 10 | Youtube Red (video), University of Phoenix (banner), Bigrep (banner) | 10/4/17 | 10/5/17 | |
| Entre Monjas Anda El Diablo | Búi Chí Công | UCLSz8UOWOOFoFlI6iJjzut | https://www.youtube.com/watch?v=Pc9uuHSoV5M | 135 | 45:36:00 | 0 | | 9/13/17 | 9/13/17 | |
| Entre Monjas Anda El Diablo | Búi Chí Công | UCLSz8UOWOOFoFlI6iJjzut | https://www.youtube.com/watch?v=TlZ6Z5CJ5zU | 133 | 45:28:00 | 0 | | 9/13/17 | 9/13/17 | |
| Entre Monjas Anda El Diablo | cong bui chi | UCRsnHBvDC7gVRU5G8o4. | https://www.youtube.com/watch?v=_yldhHwbxU | 589 | 45:28:00 | 0 | | 9/28/17 | 9/28/17 | |
| Entre Monjas Anda El Diablo | cong bui chi | UCRsnHBvDC7gVRU5G8o4. | https://www.youtube.com/watch?v=i4WwPV-FC08 | 10 | 0:45:36 | 0 | | 9/28/17 | 9/28/17 | |
| Nachas Vemos, Vecinas No Sabemos | Queen Strend song movi | UCAiL6ygPU2DIFI1nilDCeC | https://www.youtube.com/watch?v=kVMgieCh_vk | 16,935 | 1:25:33 | 0 | | 9/28/17 | 9/29/17 | |
| Nachas Vemos, Vecinas No Sabemos | Cine Mexicano | UCVfDjV9G7Rbfo7dJRIKKa | https://www.youtube.com/watch?v=rqQBHHiT8QU | 266,472 | 0:01:57 | 0 | | 10/4/17 | | Registrant claims ownership of rights to this film. |
| Nachas Vemos, Vecinas No Sabemos | Cine Mexicano | UCVfDjV9G7Rbfo7dJRIKKa | https://www.youtube.com/watch?v=usSDalXxhQ | 243,425 | 0:02:28 | 0 | | 10/3/17 | 10/4/17 | |
| Nachas Vemos, Vecinas No Sabemos | Cine Mexicano | UCVfDjV9G7Rbfo7dJRIKKa | https://www.youtube.com/watch?v=nLkYsQaNmpU | 1,634 | 0:01:44 | 0 | | 9/29/17 | 10/2/17 | |
| Nachas Vemos, Vecinas No Sabemos | Andrew Lamantia | UCyE9y54E0lAWiFkAChexK | https://www.youtube.com/watch?v=yJYcM1YHiy8 | 63,443 | 1:38:23 | 0 | | 9/29/17 | 10/2/17 | |
| La Pulqueria ll | William Boudreaux | UC8vZnxXDO-NY_zvm9llFiF | https://www.youtube.com/watch?v=ASYGOc-drpA | 27,293 | 1:39:57 | 5 | University of Phoenix; The Shade Store; Gigamon; Rove Concepts; botkier | 9/29/17 | 10/2/17 | |
| La Pulqueria ll | Sidney Siriano | UCc8UnEuyVL9sfCF1wVjhd | https://www.youtube.com/watch?v=fBNZcNnNlSw | 4,559 | 2:01:31 | 0 | | 9/29/17 | 10/2/17 | |
| La Pulqueria ll | Bearded2 | UCMdpMUjec3l047Lbrvw2 | https://www.youtube.com/watch?v=E5ppEXzT0a4 | 6,244 | 1:22:14 | 0 | | 9/29/17 | 10/2/17 | |
| La Pulqueria ll | kr1ln | UCqT0L-hwjEPVtU_b3s1eU | https://www.youtube.com/watch?v=Wp36f2m--WM | 6,351 | 1:39:32 | 0 | | 9/28/17 | 9/29/17 | |
| El Diablo, el Santo y el Tonto | Tomas Navarro | UC-nackCSyV7iYaqNd7kqD | https://www.youtube.com/watch?v=iQDdSdQ8JOw | 875 | 1:29:04 | 0 | | 10/3/17 | 10/4/17 | |
| El Diablo, el Santo y el Tonto | cong bui chi | UCRsnHBvDC7gVRU5G8o4. | https://www.youtube.com/watch?v=9bjubAkTxPw | 1,870 | 1:34:19 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Diablo, el Santo y el Tonto | JUAN CARLOS MENDIVEL | UCxvXuL0k_Ocd685yKVO1 | https://www.youtube.com/watch?v=N0h_2Inuwxg | 197,410 | 3:21 | 0 | | 9/28/17 | 9/29/17 | |
| La Corneta De Mi General | SINALONCHES | UC_C7nisIuPyidkYxUcx-_ZA | https://www.youtube.com/watch?v=Vo38w87H4tI | 3,371 | 1:33:47 | 0 | | 9/28/17 | 9/29/17 | |
| La Corneta De Mi General | SINALONCHES | UC_C7nisIuPyidkYxUcx-_ZA | https://www.youtube.com/watch?v=7huJjB6GodU | 594 | 0:00:24 | 0 | | 9/29/17 | 10/2/17 | |
| La Corneta De Mi General | kr1ln | UCqT0L-hwjEPVtU_b3s1eU | https://www.youtube.com/watch?v=5jwY2o4VNBA | 3,740 | 1:33:47 | 0 | | 9/28/17 | 9/29/17 | |
| Sinvergüenza, Pero Honrado | Gerardo Armando Hidal | UC6NQuXm04sh9ItXh0f_cv | https://www.youtube.com/watch?v=WGWatmYtgKw | 173 | 4:30 | 0 | | 9/28/17 | 9/29/17 | |
| Sinvergüenza, Pero Honrado | Gerardo Armando Hidal | UC6NQuXm04sh9ItXh0f_cv | https://www.youtube.com/watch?v=tzWoyOJiSEk | 141 | 5:26 | 0 | | 9/13/17 | 9/13/17 | |
| Sinvergüenza, Pero Honrado | Juliette Curry | UCgAoYBe07X93YojAPe92x | https://www.youtube.com/watch?v=He-fhzEeCDE | 1,962 | 1:26:08 | 0 | | 9/29/17 | 10/2/17 | |
| Tres Veces Mojado | SINALONCHES | UC_C7nisIuPyidkYxUcx-_ZA | https://www.youtube.com/watch?v=AJqZcISsDiU | 1,210 | 1:38:28 | 0 | | 9/29/17 | 10/2/17 | |
| Tres Veces Mojado | Fabian Hernandez | UClvpU8X_65uO8wIlWgioY | https://www.youtube.com/watch?v=6kU_uHpLdz0 | 8,539 | 1:38:28 | 0 | | 9/28/17 | 9/29/17 | |
| Tres Veces Mojado | Música Popular Mexican | UCvhLheeKrY1Qr0DkXMvX | https://www.youtube.com/watch?v=uWJBv5UiQkM | 1,876 | 1:38:28 | 1 | Leisure Fitness | 10/3/17 | 10/4/17 | |
| Acorralado | James Fraizer | UCN9rfty_f2SLZ5_dx90UV | https://www.youtube.com/watch?v=xXi5p7ahqw | 8 | 2:06:10 | 0 | | 9/29/17 | 10/2/17 | |
| Acorralado | UTC badminton video | UCy5ha1N5_2HZbSW9T-p8 | https://www.youtube.com/watch?v=9j0JG7O6SJ4 | 270 | 2:07:30 | 0 | | 9/28/17 | 9/29/17 | |
| Como Mexico No Hay Dos | Halo VTP | UCfFi_SH0N_9fd7C8J3T2gt | https://www.youtube.com/watch?v=T3NCKNh7t8g | 7,838 | 9:41 | 0 | | | | This video is unavailable. |
| Como Mexico No Hay Dos | Fabian Hernandez | UClvpU8X_65uO8wIlWgioY | https://www.youtube.com/watch?v=YI9aw29aI4 | 14,055 | 1:47:06 | 1 | Boo2 | 10/3/17 | 10/4/17 | |
| El Macho | Búi Chí Công | UCLSz8UOWOOFoFlI6iJjzut | https://www.youtube.com/watch?v=wXwrCvRGLjw | 12 | 1:30:48 | 0 | | 9/13/17 | 9/13/17 | |
| El Macho | Tomas Navarro | UC-nackCSyV7iYaqNd7kqD | https://www.youtube.com/watch?v=qqxOAvUON_8 | 2,229 | 1:25:39 | 0 | | 10/3/17 | 10/4/17 | |
| Entre Compadres Te Veas | Búi Chí Công | UCLSz8UOWOOFoFlI6iJjzut | https://www.youtube.com/watch?v=BG3oPEi5el8 | 76 | 1:33:23 | 0 | | 9/13/17 | 9/13/17 | |
| Entre Compadres Te Veas | cong bui chi | UCRsnHBvDC7gVRU5G8o4. | https://www.youtube.com/watch?v=JueubCKEgfA | 7 | 1:33:23 | 0 | | 9/28/17 | 9/28/17 | |
| Jalisco Nunca Pierde | Búi Chí Công | UCLSz8UOWOOFoFlI6iJjzut | https://www.youtube.com/watch?v=EXmaiehFvJw | 122 | 59:54:00 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Jalisco Nunca Pierde | cong bui chi | UCRsnHBvDC7gVRU5G8o4. | https://www.youtube.com/watch?v=4kbU1JxcpPc | 77 | 59:54:00 | 0 | | 9/28/17 | 9/28/17 | |
| La Lecheria | Jeffrey Mattingly | UC1d35JSeiWVho6Qf0hZK | https://www.youtube.com/watch?v=EvVJ32O41tc | 13,263 | 3:00:50 | 0 | | 9/29/17 | 10/2/17 | |
| La Lecheria | kr1ln | UCqT0L-hwjEPVtU_b3s1eU | https://www.youtube.com/watch?v=dk9o0tqXO2g | 40 | 1:35:34 | 0 | | 9/28/17 | 9/29/17 | |
| La Ley Del Monte | cong bui chi | UCRsnHBvDC7gVRU5G8o4. | https://www.youtube.com/watch?v=il0ux3DOe_kE | 54 | 1:58:04 | 0 | | 9/28/17 | 9/28/17 | |
| La Ley Del Monte | Sofia Melo | UCtwxoHHyHCsJ3pVsomnw | https://www.youtube.com/watch?v=QjsUyjVdHY8 | 12,758 | 1:57:14 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| Matar O Morir | Erik DH | UCc2ZH-5z7o7ctBaGE24Ok | https://www.youtube.com/watch?v=Ria7uh7kJ98 | 141 | 1:36:16 | 0 | | 9/29/17 | 10/2/17 | |
| Matar O Morir | cong bui chi | UCRsnHBvDC7gVRU5G8o4. | https://www.youtube.com/watch?v=OE2J8UngYMY | 427 | 1:38:52 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Una Pura Y Dos Con Sal | nayun yuder | UCH02mYzQHxpXvGHSy8Ir | https://www.youtube.com/watch?v=izWdNkKcb9U | 657 | 1:44:49 | 0 | | 9/13/17 | 9/13/17 | |
| Una Pura Y Dos Con Sal | nuder tolka | UCfG4MM-KbZaHmKecA | https://www.youtube.com/watch?v=HBNWp9Ucn8M | 6 | 1:43:03 | 0 | | 9/13/17 | 9/13/17 | |
| ¡Maten A Chinto! El Violento | MZO TV México | UCZEUh8Oi68e0reg9wxgTs | https://www.youtube.com/watch?v=lwNDMZp1xmk | 175 | 1:28:01 | 0 | | 9/28/17 | 9/28/17 | |
| Dios Los Cria | Halo VTP | UCfFi_SH0N_9fd7C8J3T2gt | https://www.youtube.com/watch?v=J9HfXFFgagM | 2,541 | 7:57 | 1 | Blueprint LSAT | | | This video is unavailable. |
| El Arracadas | Búi Chí Công | UCLSz8UOWOOFoFlI6iJjzut | https://www.youtube.com/watch?v=wxIl728PCvA | 94 | 1:47:35 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Coyote y La Bronca | cong bui chi | UCRsnHBvDC7gVRU5G8o4. | https://www.youtube.com/watch?v=OFrEvHftP8c | 31 | 1:35:29 | 0 | | 9/28/17 | 9/28/17 | |
| El Cuatrero | cong bui chi | UCRsnHBvDC7gVRU5G8o4. | https://www.youtube.com/watch?v=K9C1HQVGsBo | 61 | 1:27:50 | 0 | | 9/28/17 | 9/28/17 | |
| El Embustero | Búi Chí Công | UCLSz8UOWOOFoFlI6iJjzut | https://www.youtube.com/watch?v=mGart3fX2_J | 14 | 1:26:56 | 0 | | 9/13/17 | 9/13/17 | |
| El Sabor de la Venganza | MadZineMax | UCiC6kuScUOfYWtir7Aa97 | https://www.youtube.com/watch?v=iu-_xUMFdVw | 135,775 | 1:21:39 | 0 | | 9/28/17 | 9/29/17 | |
| El Sexo De Los Pobres | kr1ln | UCqT0L-hwjEPVtU_b3s1eU | https://www.youtube.com/watch?v=5iHLnBn9V08 | 48 | 1:41:54 | 0 | | 9/29/17 | 10/2/17 | |
| El Sexologo | kr1ln | UCqT0L-hwjEPVtU_b3s1eU | https://www.youtube.com/watch?v=9yQx8SgVLpM | 4,156 | 1:29:26 | 0 | | 9/28/17 | 9/29/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Silla De Ruedas | Music 23 | UCig5-XbvIcSh9f_TVHsBrag | https://www.youtube.com/watch?v=LbxeisOuIM8 | 30 | 1:37:55 | 0 | | 9/28/17 | 9/28/17 | |
| El Tahur | Tomas Navarro | UC-nacKC5yV7IYaqNd7kqD | https://www.youtube.com/watch?v=nnDSaQEkje-k | 4,317 | 57:18:00 | 0 | | 10/4/17 | 10/5/17 | |
| Hasta El Viento Tiene Miedo | terror show channel | UCK2RPm1DRR8C2YV-bOyk | https://www.youtube.com/watch?v=3JhfMi-hWRw | 33 | 1:27:36 | 0 | | 9/28/17 | 9/29/17 | |
| Juan Charrasqueado Y Gabino Barrera | cong bui chi | UCRsnHBvDC7gVRU5G8o4_ | https://www.youtube.com/watch?v=OLeCceGKuQ | 1,932 | 1:47:33 | 0 | | 9/28/17 | 9/28/17 | |
| La Fichera Mas Rapida del Oeste | SINALONCHES | UC_C7nisIuPyidkYxUcx-_ZA | https://www.youtube.com/watch?v=qcorLLmSlTI | 4,765 | 1:21:03 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Fuga Del Rojo | el teca martinez resurekt | UCRLG5xVCDMxoxewQm6 | https://www.youtube.com/watch?v=nyCrrgKUVQw | 1,009 | 1:48:46 | 0 | | 9/28/17 | 9/29/17 | |
| La Loteria | Clifford Huggins | UCldT_vmcZzkpTfY_goeLaK | https://www.youtube.com/watch?v=siDk6kINi-uA | 4 | 3:25:16 | 0 | | 9/28/17 | 9/29/17 | |
| La Pulqeria | kr1in | UCqT0L-hwjEPVtU_b3s1eU | https://www.youtube.com/watch?v=gFvit0nzdul | 11,207 | 1:42:01 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Las Computadoras | kr11n | UCqT0L-hwjEPVtU_b3s1eU | https://www.youtube.com/watch?v=2d4og4a_A4U | 29,986 | 1:27:46 | 0 | | 9/29/17 | 10/2/17 | |
| Las Modelos de Desnudos | kr1in | UCqT0L-hwjEPVtU_b3s1eU | https://www.youtube.com/watch?v=3QtysAIK-q4 | 18,085 | 1:46:24 | 0 | | 9/29/17 | 10/2/17 | |
| Lauro Puñales | SiniestroVisión 9 | UCi2G_jckmk-JMgt5shRBM | https://www.youtube.com/watch?v=3XKCBlUpgjc | 1,039 | 1:27:25 | 1 | Solid Gold | 10/3/17 | 10/4/17 | |
| Macho Que Ladra No Muerde | SAN SALAMANDRA | UCKX2Y4qIQB6JAdeFMLmd | https://www.youtube.com/watch?v=36oAKf895MY | 3,020 | 12:30:00 | 0 | | 9/28/17 | 9/29/17 | |
| Mas Vale Parajo en Mano | Marija Badric | UCi2vhKaEOjGAs10nhl1D5 | https://www.youtube.com/watch?v=27MyaAz-fA0 | 588 | 0:01:09 | 0 | | 9/28/17 | 9/29/17 | |
| Mecanica Nacional | arcandy crush | UClzMoHT5Lqp_eTY7ab8E9 | https://www.youtube.com/watch?v=wsZ4G-BFZd4 | 3,757 | 0:01:56 | 0 | | 9/28/17 | 9/29/17 | |
| Misa De Cuerpo Presente | xXxHolic | UCr14TFs-98_TU3Gn-OkhO | https://www.youtube.com/watch?v=Ssx3ap1Crz0 | 8,799 | 0:02:48 | 1 | Jiffy Shirts | 9/28/17 | 9/29/17 | |
| Peleador a Puño Limpio (Fist Fighter) | Tus Peliculas Completas | UCTh5StHERiimuINxV05j | https://www.youtube.com/watch?v=eGOOVF4TbI8 | 1,899 | 1:32:13 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Picardia Mexicana II | Erik DH | UCc2ZH-5z7o7ct8aGE24Ok | https://www.youtube.com/watch?v=ERkGbkrq97x | 6,212 | 1:29:22 | 0 | | 10/3/17 | 10/4/17 | |
| Por Tu Maldito Amor | wilo1980ful | UCqoWIkHhC8hViM36HrKt | https://www.youtube.com/watch?v=_EfPBYBiXV4 | 38,475 | 0:03:58 | 0 | | 9/28/17 | 9/29/17 | |
| Ratas de Barrio | Fabian Tello Villegas | UCwixNkzZqyWsVXn5ciEjb | https://www.youtube.com/watch?v=Z6KAFibdrdU | 644 | 1:31:04 | 0 | | 9/28/17 | 9/29/17 | |
| Tierra de Rencores | Julian Oliver | UC6Z-tFbm0DdybK-WmUjlU | https://www.youtube.com/watch?v=htNZKwBkkCi | 7,433 | 2:34:32 | 0 | | 9/28/17 | 9/28/17 | |
| Tu Camino Y El Mio | cong bui chi | UCRsnHBvDC7gVRU5G8o4_ | https://www.youtube.com/watch?v=IbulinsIS7o | 13 | 1:15:36 | 0 | | 9/28/17 | 9/28/17 | |
| Un Hombre Llamado Diablo | Bùi Chí Công | UCLSz8UOWOOFoFII6iJjzut | https://www.youtube.com/watch?v=7xpzJWJPaE4 | 50 | 1:39:11 | 0 | | 9/13/17 | 9/13/17 | |

## Summary and Totals

### Total Infringing Videos Removed

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | Jan: 318 |
| | Feb: 86 |
| | Mar: 225 |
| | April: 139 |
| | May: 88 |
| | June: 66 |
| | July: 50 |
| | August: 70 |
| | September: 69 |
| Total | 1111 |

### Summary of Repeat Offenders

Total repeat offenders (three times or more): **172**
Total Terminated repeat offenders: **154**
Repeat Offenders for September 2017: **2** (highlighted above)

**Author's Guide to Enforcement**

## October 6, 2017 – November 6, 2017 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Panico en la Montana | Rosario Burboa | UC2lt00dzxtD3wsn5JF2wS | https://www.youtube.com/watch?v=pE5s32rRXYs | 76,819 | 1:25:35 | 0 | | 11/1/17 | 11/1/17 | |
| Panico en la Montana | ZilyanaPW | UC58QX6UVvSFQi_8cFd2IN | https://www.youtube.com/watch?v=O8Exed0pe_k | 1 | 3:06:05 | 0 | | 11/1/17 | 11/1/17 | |
| Panico en la Montana | Isaac Aliya movie | UC9oEN7wnT-LlnqzlEx_bxF | https://www.youtube.com/watch?v=j4GseTIlbyA | 11 | 1:25:35 | 0 | | 11/1/17 | 11/1/17 | |
| Panico en la Montana | Ted Washington | UCcLvpp1vmfQJ-Vh3b6unvd | https://www.youtube.com/watch?v=dSgST11iKA | 3 | 3:02:24 | 0 | | 11/1/17 | 11/1/17 | |
| Panico en la Montana | XxCineMexicanoXx | UCEnTmCr4fotnKrJ7mC7c8E | https://www.youtube.com/watch?v=ic-GYS5OTUU | ######## | 1:25:34 | 0 | | 10/23/17 | 10/26/17 | |
| Panico en la Montana | Antoinette Evangeline | UCfPpLwlvtoALBHK6yxtMn | https://www.youtube.com/watch?v=udiAEI4iU08 | 2,192 | 2:34:54 | 0 | | 11/1/17 | 11/1/17 | |
| Panico en la Montana | MissVerdugo | UC-GAeEaslSx5oJRgEzolYAD | https://www.youtube.com/watch?v=lVt19s3dbDQ | 23,278 | 8:39 | 0 | | 10/26/17 | 10/31/17 | |
| Panico en la Montana | MissVerdugo | UC-GAeEaslSx5oJRgEzolYAD | https://www.youtube.com/watch?v=uj18qHLVAS4 | 27,385 | 8:15 | 0 | | 10/23/17 | 10/26/17 | |
| Panico en la Montana | MissVerdugo | UC-GAeEaslSx5oJRgEzolYAD | https://www.youtube.com/watch?v=RGni299hKe_b | 28,645 | 9:24 | 0 | | 10/23/17 | 10/26/17 | |
| Panico en la Montana | MissVerdugo | UC-GAeEaslSx5oJRgEzolYAD | https://www.youtube.com/watch?v=0WLhcXfJ7Ts | 29,092 | 9:49 | 0 | | 10/23/17 | 10/26/17 | |
| Panico en la Montana | MissVerdugo | UC-GAeEaslSx5oJRgEzolYAD | https://www.youtube.com/watch?v=7wPA0L6a8SA | 30,498 | 9:04 | 0 | | 10/23/17 | 10/26/17 | |
| Panico en la Montana | MissVerdugo | UC-GAeEaslSx5oJRgEzolYAD | https://www.youtube.com/watch?v=6ykqoLQ14eA | 31,599 | 7:35 | 0 | | 10/23/17 | 10/26/17 | |
| Panico en la Montana | MissVerdugo | UC-GAeEaslSx5oJRgEzolYAD | https://www.youtube.com/watch?v=vdhO2cTSw-A | 32,642 | 3:53 | 0 | | 10/23/17 | 10/26/17 | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Panico en la Montana | MissVerdugo | UC-GAeEaslSx5oJRgEzolYAD | https://www.youtube.com/watch?v=EhfbZ7vuetbw | 34,188 | 4:31 | 0 | | 10/23/17 | 10/26/17 | |
| Panico en la Montana | MissVerdugo | UC-GAeEaslSx5oJRgEzolYAD | https://www.youtube.com/watch?v=bos_Beamv-Y | 38,764 | 8:41 | 0 | | 10/23/17 | 10/26/17 | |
| Panico en la Montana | MissVerdugo | UC-GAeEaslSx5oJRgEzolYAD | https://www.youtube.com/watch?v=8Im8U6Dwtso | 46,681 | 9:14 | 0 | | 10/23/17 | 10/26/17 | |
| Panico en la Montana | MissVerdugo | UC-GAeEaslSx5oJRgEzolYAD | https://www.youtube.com/watch?v=Iw9f6bR4xJ1 | 59,608 | 8:23 | 0 | | 10/23/17 | 10/26/17 | |
| Panico en la Montana | MissVerdugo | UC-GAeEaslSx5oJRgEzolYAD | https://www.youtube.com/watch?v=ondbxG0G8MkQ | 77,939 | 8:00 | 0 | | 10/23/17 | 10/26/17 | |
| Panico en la Montana | Sophia Rheyr | UCNvUQrl8mbRQ21mEYM | https://www.youtube.com/watch?v=G8yvVMtGpw | 0 | 2:57:19 | 0 | | 11/1/17 | 11/1/17 | |
| Panico en la Montana | Anna Natsuki movie | UCocLhhotUTodquKPQ09 | https://www.youtube.com/watch?v=m37sMxWyO9E | 25 | 1:25:35 | 0 | | 11/2/17 | 11/2/17 | |
| Panico en la Montana | Dinhinh Alex movie | UCocLhhotUTodquKPQ09 | https://www.youtube.com/watch?v=rBBHKDU8hIi | 60 | 1:25:35 | 0 | | 11/1/17 | 11/1/17 | |
| Panico en la Montana | 39VOCZ8 | UCqC13MIUQRwo_fsOLGsl | https://www.youtube.com/watch?v=dbLMd0NJigw | 4 | 1:25:35 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Panico en la Montana | Hero Strend top movie 2 | UCr0BKsaFMvkipiM8Ny3N | https://www.youtube.com/watch?v=7r3k1rRBIrs | 15 | 1:25:34 | 0 | | 11/1/17 | 11/1/17 | |
| Panico en la Montana | Jilaya Onyeoga | UCU4SIQ7sFLoc8g5JWEMd | https://www.youtube.com/watch?v=7r3k1rRBIrs | 2 | 2:56:10 | 0 | | 11/1/17 | 11/1/17 | |
| Panico en la Montana | Domingo Shay | UCxIFSwEunCyMV0tsBGC6 | https://www.youtube.com/watch?v=nqvXhhsxySno | 88 | 2:04:05 | 0 | | 11/1/17 | 11/1/17 | |
| Panico en la Montana | Gerald Digioyanni | UCxn_OlgZ3l047ZCcTxMff | https://www.youtube.com/watch?v=5EhNdOtAo24 | 47 | 1:59:49 | 0 | | 11/1/17 | 11/1/17 | |
| Trampa Infernal | ComedyatMas | UC2SHo35L_VJatoMvZDX | https://www.youtube.com/watch?v=Hdd4Mb2ciUw | 88 | 1:16:05 | 0 | | 10/26/17 | 10/31/17 | |
| Trampa Infernal | Rodolphe Beltran | UCbMPguvKdvGHLKbDy | https://www.youtube.com/watch?v=mUNJna3I9lc | 2 | 1:51:05 | 0 | | 10/26/17 | 10/31/17 | |
| Trampa Infernal | Newzombie Newzombie | UCB5mW65PRgM69fyUVR | https://www.youtube.com/watch?v=2K2a05E61o | 408,499 | 1:16:05 | 0 | | 10/23/17 | 10/26/17 | |
| Trampa Infernal | wu stacy | UCe2n-veAOs8qJM9OJhVt4 | https://www.youtube.com/watch?v=pAb5GsWCdzBo | 8 | 1:29:45 | 0 | | 10/26/17 | 10/31/17 | |
| Trampa Infernal | Mainegamor | UCfA0Qqaun5sbqFY5CLw | https://www.youtube.com/watch?v=_R6yyzG2rs | 76 | 2:17:43 | 0 | Ice Cubes;"Kidnap" the movie; | 10/26/17 | 10/31/17 | |
| Trampa Infernal | Noelia M | UCF-i6iqniBRj-ocnCnLBAkw | https://www.youtube.com/watch?v=y1X764Lvgmg | 296 | 9:20 | 0 | | 10/23/17 | 10/26/17 | |
| Trampa Infernal | Noelia M | UCF-i6iqniBRj-ocnCnLBAkw | https://www.youtube.com/watch?v=e6PIMQ0hUUp4 | 304 | 9:36 | 0 | | 10/23/17 | 10/26/17 | |
| Trampa Infernal | Noelia M | UCF-i6iqniBRj-ocnCnLBAkw | https://www.youtube.com/watch?v=0_5GKn_3BA | 369 | 9:49 | 0 | | 10/23/17 | 10/26/17 | |
| Trampa Infernal | Noelia M | UCF-i6iqniBRj-ocnCnLBAkw | https://www.youtube.com/watch?v=wO4IJ1VX8JU | 547 | 10:00 | 0 | | 10/23/17 | 10/26/17 | |
| Trampa Infernal | Noelia M | UCF-i6iqniBRj-ocnCnLBAkw | https://www.youtube.com/watch?v=0AIxwEITA9w | 940 | 9:54 | 0 | | 10/23/17 | 10/26/17 | |
| Trampa Infernal | Noelia M | UCF-i6iqniBRj-ocnCnLBAkw | https://www.youtube.com/watch?v=XxTv_zmigtw | 1,602 | 8:06 | 0 | | 10/23/17 | 10/26/17 | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Trampa Infernal | Noelia M | UCF-i6iqniBRj-ocnCnLBAkw | https://www.youtube.com/watch?v=W4Hr3DWsmic | 1,895 | 9:37 | 0 | | 10/23/17 | 10/26/17 | |
| Trampa Infernal | Noelia M | UCF-i6iqniBRj-ocnCnLBAkw | https://www.youtube.com/watch?v=GPLdKeH0nQ | 2,549 | 9:43 | 0 | | 10/23/17 | 10/26/17 | |
| Trampa Infernal | Lynn Endersson | UCtMrtipS8rP72yaG6kbizR | https://www.youtube.com/watch?v=dpAmby2yy24 | 770 | 1:16:05 | 0 | | 10/26/17 | 10/31/17 | |
| Trampa Infernal | 39VOCZ8 | UCqC13MIUQRwo_fsOLGsl | https://www.youtube.com/watch?v=S4R03h3PJHW | 7 | 1:16:05 | 0 | | 10/26/17 | 10/31/17 | |
| Trampa Infernal | Stanley Funches | UCt2qXV5L8lXyYoCPQffR | https://www.youtube.com/watch?v=0PYttH193eM | 6 | 1:50:19 | 0 | | 10/26/17 | 10/31/17 | |
| Trampa Infernal | Faith01 Hit Movies | UCy6z142Qa6ETw9ga7b5E | https://www.youtube.com/watch?v=p-_jeSHrPw | 22 | 1:16:05 | 0 | | 10/26/17 | 10/31/17 | |
| Trampa Infernal | telemaniakoo | UCy7MZMrjma_e-MfaKz3H | https://www.youtube.com/watch?v=4ceFFPhM2nc | 30,007 | 9:43 | 0 | | 10/26/17 | 10/31/17 | |
| Trampa Infernal | telemaniakoo | UCy7MZMrjma_e-MfaKz3H | https://www.youtube.com/watch?v=-yeGoeECUBs | 30,714 | 9:36 | 0 | | 10/23/17 | 10/26/17 | |
| Trampa Infernal | telemaniakoo | UCy7MZMrjma_e-MfaKz3H | https://www.youtube.com/watch?v=5ZOCkjzA0UpQ | 37,984 | 10:00 | 0 | | 10/23/17 | 10/26/17 | |
| Trampa Infernal | telemaniakoo | UCy7MZMrjma_e-MfaKz3H | https://www.youtube.com/watch?v=3JDSCxOc8jQ | 39,365 | 8:05 | 0 | | 11/1/17 | 11/1/17 | |
| Trampa Infernal | telemaniakoo | UCy7MZMrjma_e-MfaKz3H | https://www.youtube.com/watch?v=dN74QxR1udB | 41,026 | 9:49 | 0 | | 10/23/17 | 10/26/17 | |
| Trampa Infernal | telemaniakoo | UCy7MZMrjma_e-MfaKz3H | https://www.youtube.com/watch?v=Nfc5vz4OE | 43,416 | 9:54 | 0 | | 10/23/17 | 10/26/17 | |
| Trampa Infernal | telemaniakoo | UCy7MZMrjma_e-MfaKz3H | https://www.youtube.com/watch?v=xd1_IUSIQGc | 58,164 | 9:36 | 0 | | 10/23/17 | 10/26/17 | |
| Trampa Infernal | telemaniakoo | UCy7MZMrjma_e-MfaKz3H | https://www.youtube.com/watch?v=DHCBTqnsaZ0 | 82,605 | 9:20 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | Henrietta Cloud | UC3x7qi7UqDuuSbXdPdRS | https://www.youtube.com/watch?v=eKXPOJRBuT4 | 902 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | William Christain | UC-6Hwlku_7ubuz9Vj5Gw | https://www.youtube.com/watch?v=5XtlMOgMndo | 46 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | Pedro Hernández | UC7w0kahzfBFSIMUsAB3Hf | https://www.youtube.com/watch?v=GSwtfGsj196o | 21,248 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | Pablo Castllo Romnillo | UCAUVy8imJEoDPLOnDhNLwt | https://www.youtube.com/watch?v=5w1pofXEINo | 1,234 | 28:55:00 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | reflexionesyotros | UCcjIPQ57kUPaIp8JJmJBJ8w | https://www.youtube.com/watch?v=062ez16qERM | 62 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | Sandy Corner | UCE6p7RRUGfRIl2UfoHiICt | https://www.youtube.com/watch?v=TuhQuNBkoTs | 489 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | Portucine | UCfcvbmXRFgvtq_Tw-Cq4H | https://www.youtube.com/watch?v=A-Mv1MgAWhU | 3,543 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | Jeffrey Ridgway | UCGGXorr4hWIpVMxGZu02 | https://www.youtube.com/watch?v=u-ZKM16Fazi | 72 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | David Gomez | UCIdfWJLFVBv9B4HfDMZJS | https://www.youtube.com/watch?v=EcfiP23M4Qc | 1,329 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | Arabic Street | UCkBLyPalyNp8ZWtDcalQvG | https://www.youtube.com/watch?v=Fepgl6Puh3Zt | 9 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | Albert Fernandez | UCMrHy9cXNXaKnYc3ENKT | https://www.youtube.com/watch?v=ZEe8fknl-_k | 2,163 | 1:33:34 | 0 | | 10/26/17 | 10/31/17 | |
| La Familia Perez | Bruno Arnold | UCOyFqUZ53vFHi3hu2Oe | https://www.youtube.com/watch?v=MB1ZhC75YK4 | 8 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | 39VOCZ8 | UCqC13MIUQRwo_fsOLGsl | https://www.youtube.com/watch?v=lipZZDmWJA | 27 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | 39VOCZ8 | UCqC13MIUQRwo_fsOLGsl | https://www.youtube.com/watch?v=bCvn18fry2IU | 30 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Familia Perez | duc4San1 | UCSmfwUzuXiKrhKTaSTZV4 | https://www.youtube.com/watch?v=uuMN9NFDbw | 2 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | La Chulesca Mexicana | UCw5oMq1T6P1xTwAXPM | https://www.youtube.com/watch?v=WlDBZVbljuG | 75 | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| La Familia Perez | ModernMaleny | UCZd29I0Dus5zksuoXLrfbd | https://www.youtube.com/watch?v=W4E97JP3JVA | ######## | 1:33:34 | 0 | | 10/23/17 | 10/26/17 | |
| Un Rincon Cerca del Cielo | GE BT | UC3jaSA4iQGHNItyO4g9PL | https://www.youtube.com/watch?v=d4d0mfoPAM0 | 1,617 | 1:22:31 | 0 | | 10/23/17 | 10/26/17 | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Rincon Cerca del Cielo | Margaritha Gryczko | UCNi3WNP7r8ACN82z5qrY | https://www.youtube.com/watch?v=LB-Wa_b6E4k | 224,782 | 1:55:38 | 0 | | 10/23/17 | 10/26/17 | |
| Un Rincon Cerca del Cielo | 39VOCZ8 | UCqC13MIUQRwo_fsOLGsl | https://www.youtube.com/watch?v=7z51YKlFkHTl | 2 | 1:55:38 | 0 | | 11/1/17 | 11/1/17 | |
| Un Rincon Cerca del Cielo | xcruz100 | UCyDCZHN378Z9AeLYiyka | https://www.youtube.com/watch?v=qsalbLs5wk | 34,024 | 0:10:00 | 0 | | 10/23/17 | 10/26/17 | |
| Un Rincon Cerca del Cielo | xcruz100 | UCyDCZHN378Z9AeLYiyka | https://www.youtube.com/watch?v=Mgzi2BI9C7Q | 35,534 | 0:10:00 | 0 | | 10/26/17 | 10/31/17 | |
| Un Rincon Cerca del Cielo | xcruz100 | UCyDCZHN378Z9AeLYiyka | https://www.youtube.com/watch?v=iDsjvQL419iRc | 36,176 | 0:10:00 | 0 | | 10/23/17 | 10/26/17 | |
| Un Rincon Cerca del Cielo | xcruz100 | UCyDCZHN378Z9AeLYiyka | https://www.youtube.com/watch?v=NfadeqUGeGIc | 37,251 | 0:08:00 | 0 | | 10/26/17 | 10/31/17 | |
| Un Rincon Cerca del Cielo | xcruz100 | UCyDCZHN378Z9AeLYiyka | https://www.youtube.com/watch?v=seFLnWBSDHa | 37,727 | 0:10:00 | 0 | | 10/26/17 | 10/31/17 | |
| Un Rincon Cerca del Cielo | xcruz100 | UCyDCZHN378Z9AeLYiyka | https://www.youtube.com/watch?v=15D7qdUx7w | 38,236 | 0:10:00 | 0 | | 10/26/17 | 10/31/17 | |
| Un Rincon Cerca del Cielo | xcruz100 | UCyDCZHN378Z9AeLYiyka | https://www.youtube.com/watch?v=YR4N9WDvUuc | 40,524 | 0:07:47 | 0 | | 10/23/17 | 10/26/17 | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Un Rincon Cerca del Cielo | xcruz100 | UCyDCZHN378Z9AeLYiyka | https://www.youtube.com/watch?v=6sBAMer8056 | 42,347 | 0:10:00 | 0 | | 10/23/17 | 10/26/17 | |
| Un Rincon Cerca del Cielo | xcruz100 | UCyDCZHN378Z9AeLYiyka | https://www.youtube.com/watch?v=cFLjeFNb12Icl | 42,478 | 0:10:00 | 0 | | 10/23/17 | 10/26/17 | |
| Un Rincon Cerca del Cielo | xcruz100 | UCyDCZHN378Z9AeLYiyka | https://www.youtube.com/watch?v=eNsAnnV1dsd | 44,137 | 0:10:00 | 0 | | 10/23/17 | 10/26/17 | |
| Un Rincon Cerca del Cielo | xcruz100 | UCyDCZHN378Z9AeLYiyka | https://www.youtube.com/watch?v=FLdinfjdb | 52,659 | 0:10:00 | 0 | | 10/23/17 | 10/26/17 | |
| Un Rincon Cerca del Cielo | xcruz100 | UCyDCZHN378Z9AeLYiyka | https://www.youtube.com/watch?v=qpXkZ4E82ne | 93,193 | 0:10:00 | 0 | | 10/23/17 | 10/26/17 | |
| Arriba el Norte | Normalis1 | UCDam3YsVcPA-7ZW9ajd2 | https://www.youtube.com/watch?v=lAVsK6r3AAB | 24,896 | 1:19:36 | 0 | | 10/20/17 | 10/20/17 | |
| Arriba el Norte | Cesar Augusto | UC2E5bvR_NtNo6e0bmraB | https://www.youtube.com/watch?v=cR81J51q7B | 22,324 | 1:28:19 | 0 | | 10/20/17 | 10/20/17 | |
| Arriba el Norte | Andreas M | UC5cTL2NK2ACHMU3Ga_x | https://www.youtube.com/watch?v=_158EHf | 1 | 1:58:07 | 0 | | 10/20/17 | 10/20/17 | |
| Arriba el Norte | Otto Smith | UCQW1mA1bck0IYtcraCrr | https://www.youtube.com/watch?v=m87Jj0j2O1HF | 15 | 1:48:05 | 0 | | 10/20/17 | 10/20/17 | |
| Arriba el Norte | Leonardo Doctor | UCewR6snREyqiRxi6bAxMm | https://www.youtube.com/watch?v=wWvxbhDnPkG0 | 52 | 1:29:10 | 0 | | 10/20/17 | 10/20/17 | |
| Arriba el Norte | Joe Berry | UCHEDBUPsAbzM86Cbuo2oH | https://www.youtube.com/watch?v=O6ZrMq2tSs | 8 | 2:57:17 | 0 | | 10/20/17 | 10/20/17 | |
| Arriba el Norte | Andrew McKay | UCIW_7XMJSbqVvKt5VOKF | https://www.youtube.com/watch?v=QnnO0iOga_9sh | 300 | 1:29:06 | 0 | | 10/20/17 | 10/20/17 | |
| Arriba el Norte | Zimmerman Harrison | UCKb1obqyRtvTf6wPatjba | https://www.youtube.com/watch?v=wuRBjx0bXEq8 | 66 | 2:03:07 | 0 | | 10/20/17 | 10/20/17 | |
| Arriba el Norte | rauce12 | UCNwqd9Ff49mMvd7a2DwH | https://www.youtube.com/watch?v=nfdyb3o0TSK | 27 | 2:51:54 | 0 | | 10/20/17 | 10/20/17 | |
| Arriba el Norte | 39VOCZ8 | UCqC13MIUQRwo_fsOLGsl | https://www.youtube.com/watch?v=HA-wfBoDpXh | 14 | 1:28:09 | 0 | | 11/1/17 | 11/1/17 | |
| Arriba el Norte | Yu Mate a Rosita Alvirez | Mark Bulson | UCIsCnovaGNv9Rr4vkAxd | https://www.youtube.com/watch?v=qYTlvcKaiatm | 181 | 3:57:18 | 0 | | 11/1/17 | 11/1/17 | |
| Yo Mate a Rosita Alvirez | Jordan Schmeidt | UC_2t-113a3rcmFaCxqUzHl | https://www.youtube.com/watch?v=YDdHw2kmNq | 2 | 2:33:49 | 0 | | 11/1/17 | 11/1/17 | |
| Yo Mate a Rosita Alvirez | Benjamin Sobieski | UCBtDBby01Zg7DSpsWvW | https://www.youtube.com/watch?v=X-T5H3KMEZ-Q | 226 | 1:43:55 | 0 | | 11/1/17 | 11/1/17 | |
| Yo Mate a Rosita Alvirez | LILY | UCmhYT-wzKUKkbNY4pmX | https://www.youtube.com/watch?v=NGaucnhk | 7,673 | 23:43 | 0 | | 10/26/17 | 10/31/17 | |
| Yo Mate a Rosita Alvirez | LILY | UCmhYT-wzKUKbRY4pmX | https://www.youtube.com/watch?v=inlDFWTiph8 | 8,270 | 23:11 | 0 | | 10/26/17 | 10/31/17 | |
| Yo Mate a Rosita Alvirez | LILY | UCmhYT-wzKUKbRY4pmX | https://www.youtube.com/watch?v=HNUZ0P67Wvw | 9,447 | 11:36 | 0 | | 11/1/17 | 11/1/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Uploaded to YouTube | Date Removed from YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Yo Mate a Rosita Alvirez | LILY | UCmhYT-wxIUKpbRYf4pmDB | https://www.youtube.com/watch?v=wIJ7CaeB11U | 12,161 | 23:08 | 0 | | 10/23/17 | 10/26/17 | |
| Yo Mate a Rosita Alvirez | LILY | UCmhYT-wxIUKpbRYf4pmDB | https://www.youtube.com/watch?v=VZJH43PWkTB | 24,178 | 22:47 | 0 | | 10/23/17 | 10/26/17 | |
| Yo Mate a Rosita Alvirez | Fabian Tello | UC5ooKjOe7sjL_MZKeWLM | https://www.youtube.com/watch?v=hwc_inkawMH8E | 192,905 | 1:43:55 | 0 | | 10/26/17 | 10/31/17 | |
| Yo Mate a Rosita Alvirez | danyZfb | UCx4jVd8iuPCMQCnbUk0A | https://www.youtube.com/watch?v=dB_4VXWq84c | 127 | 1:43:56 | 0 | | 11/6/17 | 11/6/17 | |
| Yo Mate a Rosita Alvirez | Latashia Hatton | UCK6oIVaRbd79j4Ljao88jY | https://www.youtube.com/watch?v=_lxU0Vg59-w | 68 | 2:32:46 | 3 | BlueHost; eFinancialCareers; IP Vanish VPN | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Yo Mate a Rosita Alvirez | Latashia Hatton | UCK6oIVaRbd79j4Ljao88jY | https://www.youtube.com/watch?v=dBbdNFTvp1M | 3,206 | 2:26:31 | 0 | | 10/26/17 | 10/31/17 | |
| Bendito Entre las Mujeres | jupaigual | UCc_JbbPavrG3jS8ttiPWx6 | https://www.youtube.com/watch?v=38SCE1Qp7kg | 27,703 | 1:21:03 | 2 | Redbubble ; BluePrint LSAT; Webenertia | 10/26/17 | 10/31/17 | |
| Bendito Entre las Mujeres | Sandy Corner | UCE6p7RRUGXfR2UPoeKQ | https://www.youtube.com/watch?v=4PLd-uqAx40 | 97,590 | 1:21:03 | 0 | | 10/26/17 | 10/31/17 | |
| Bendito Entre las Mujeres | Sammy Baker | UCg2DRx3pFgotbGpoFOJ1k | https://www.youtube.com/watch?v=yu7_DDO5yok | 17 | 1:55:51 | 0 | | 10/26/17 | 10/31/17 | |
| Bendito Entre las Mujeres | Luis Omar Montoya Aceves | UCIp-Jc43G4z-Vy0NuFypeH | https://www.youtube.com/watch?v=yqimrn33uJZE | 2,639 | 18:51 | 0 | | 11/2/17 | 11/2/17 | |
| Bendito Entre las Mujeres | Luis Omar Montoya Aceves | UCIp-Jc43G4z-Vy0NuFypeH | https://www.youtube.com/watch?v=_wKr_B1HpCA | 9,493 | 31:32:00 | 0 | | 11/2/17 | 11/2/17 | |
| Bendito Entre las Mujeres | Luis Omar Montoya Aceves | UCIp-Jc43G4z-Vy0NuFypeH | https://www.youtube.com/watch?v=Q2xoQ2ggbM_4oA0 | 9,415 | 30:44:00 | 0 | | 10/26/17 | 10/31/17 | |
| Bendito Entre las Mujeres | Albert Fernandes | UCMrHy9cKNXaKnYc3ENKf | https://www.youtube.com/watch?v=D97P2cJ640k | 50 | 1:15:39 | 0 | | 10/20/17 | 10/20/17 | |
| Bendito Entre las Mujeres | Bruno Arnold | UCOyFqUZ53vFHi3cNu2OcN | https://www.youtube.com/watch?v=JvLCk3NTnowat | 92 | 1:21:36 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Bendito Entre las Mujeres | Kristina Greer | UCv-V48yhGAMC-MZTEnCX | https://www.youtube.com/watch?v=CinhtmyCDCg | 1 | 1:55:03 | 0 | | 10/26/17 | 10/31/17 | |
| En Cada Puerto, Un Amor | Soler Galindo | UCa_BEDh0pBQU0IL8hts3a | https://www.youtube.com/watch?v=Z4XbQ8KzYLU | 596 | 1:28 | 0 | | 11/1/17 | 11/1/17 | |
| En Cada Puerto, Un Amor | Soler Galindo | UCa_BEDh0pBQU0IL8hts3a | https://www.youtube.com/watch?v=7yray_4SYM29SE | 949 | 30:12:00 | 0 | | 10/26/17 | 10/31/17 | |
| En Cada Puerto, Un Amor | Soler Galindo | UCa_BEDh0pBQU0IL8hts3a | https://www.youtube.com/watch?v=M674Qk9833gz | 1,143 | 30:12:00 | 0 | | 10/23/17 | 10/26/17 | |
| En Cada Puerto, Un Amor | Soler Galindo | UCa_BEDh0pBQU0IL8hts3a | https://www.youtube.com/watch?v=2XlpP0d4W34 | 3,349 | 30:12:00 | 0 | | 10/23/17 | 10/26/17 | |
| En Cada Puerto, Un Amor | maru20072012 | UCnzvxkAb8ZiirNBtTV2Cbn | https://www.youtube.com/watch?v=eHQ40G8h6s | 132 | 30:12:00 | 1 | Blueprint LSAT | 10/23/17 | 10/26/17 | |
| En Cada Puerto, Un Amor | maru20072012 | UCnzvxkAb8ZiirNBtTV2Cbn | https://www.youtube.com/watch?v=fP1yb5c3Nbo | 135 | 30:12:00 | 1 | Blueprint LSAT | | | This video has been removed by the user. |
| En Cada Puerto, Un Amor | maru20072012 | UCnzvxkAb8ZiirNBtTV2Cbn | https://www.youtube.com/watch?v=ngVOV1wdL5oU | 198 | 1:28 | 1 | Blueprint LSAT | | | |
| En Cada Puerto, Un Amor | maru20072012 | UCnzvxkAb8ZiirNBtTV2Cbn | https://www.youtube.com/watch?v=tetfw9JmP6U | 231 | 29:15:00 | 2 | Youtube ; BluePrint LSAT | 10/23/17 | 10/26/17 | |
| Los Hijos de Don Venancio | JOSE4JTD | UC1mXc1kGC2vS8nmXKm | https://www.youtube.com/watch?v=Amwe_esfQU | 415,785 | 1:43:01 | 0 | | 10/23/17 | 10/26/17 | |
| Los Hijos de Don Venancio | GEBT | UC3jaSA4iQGHNity04g9PL | https://www.youtube.com/watch?v=FPngTtAvukw | 1,330 | 1:40:52 | 3 | Ad by Google; Sift Science; FitFlop | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Los Hijos de Don Venancio | Erma Bridges | UCedygph875JgOF83xH08I | https://www.youtube.com/watch?v=wUI7xf3RTCL | 4 | 4:32:54 | 0 | | 10/26/17 | 10/31/17 | |
| Los Hijos de Don Venancio | Mainenamor | UCFAOQakurn5skdBpYSSCL4 | https://www.youtube.com/watch?v=4jUC8QF1G8z | 359 | 3:09:31 | 0 | | 11/1/17 | 11/1/17 | |
| Los Hijos de Don Venancio | doc.liv.2 | UCmO-VTUsLUMDa2rwL05 | https://www.youtube.com/watch?v=mrzagndhgzY | 126 | 1:43:01 | 0 | | 10/26/17 | 10/31/17 | |
| Los Hijos de Don Venancio | ELCONTA | UCp3QK9XkDzSAMK2i04y | https://www.youtube.com/watch?v=ziSZ9RA3zC08 | 76 | 1:40:52 | 0 | | 10/23/17 | 10/26/17 | |
| Los Hijos de Don Venancio | 39VOC78 | UCpC13MIUQRwo_fs0LGsj | https://www.youtube.com/watch?v=AsstrsiC_umGA | 25 | 1:43:01 | 0 | | 11/1/17 | 11/1/17 | |
| Los Hijos de Don Venancio | unite Pelicula | UC5dj3TqVUrXwe2y2ekxqW | https://www.youtube.com/watch?v=2dsz4oLIvQ9t | 42 | 1:43:01 | 0 | | 10/26/17 | 10/31/17 | |
| Los Viejos Somos Asi | EDGAR MONSTER | UC4s-tHvRl-HDd5IBsk3Igl | https://www.youtube.com/watch?v=rKsTEQzjEuc | 216,548 | 1:36:12 | 0 | | 10/26/17 | 10/31/17 | |
| Los Viejos Somos Asi | Sang Jones | UCDvyP8JGYdqtJpoF_0OkS | https://www.youtube.com/watch?v=TngeW64OfIc | 379 | 2:05:00 | 0 | | 10/26/17 | 10/31/17 | |
| Los Viejos Somos Asi | Jason Elmore | UCNkfmYRZjOldb2VzQeY3k | https://www.youtube.com/watch?v=2on5Uzm7yzL | 3 | 2:13:34 | 0 | | 10/20/17 | 10/20/17 | |
| Los Viejos Somos Asi | Thomas Wines | UCOOMUzLRho-7xZNuqEAD | https://www.youtube.com/watch?v=8hiMSoL86Y | 1,551 | 2:05:00 | 0 | | 10/26/17 | 10/31/17 | |
| Los Viejos Somos Asi | 39VOC78 | UCpC13MIUQRwo_fs0LGsj | https://www.youtube.com/watch?v=EqK3Gsm1MQc8 | 12 | 1:36:12 | 0 | | 11/1/17 | 11/1/17 | |
| Los Viejos Somos Asi | August Osullivan | UCsUzbqD_0IBbqAetOm09j | https://www.youtube.com/watch?v=8p-nwVfM7_M | 5 | 2:15:33 | 0 | | 10/26/17 | 10/31/17 | |
| Los Viejos Somos Asi | Comos Valdes | UCysLseekDxnTNfyI9YEJRO | https://www.youtube.com/watch?v=KN6NmKhK4wY | 14,478 | 1:36:12 | 0 | | | | This video has been removed by the user. |
| Los Viejos Somos Asi | Michael Smith | UCZ-8ScLbKuvtaWY79OfS | https://www.youtube.com/watch?v=8axY5YRoxvw | 220 | 2:02:51 | 0 | | 10/26/17 | 10/31/17 | |
| Secuestro en Acapulco/Canta Chamo | LaClaudis | UC3y0PjZej2zRUGTD2Fe6z | https://www.youtube.com/watch?v=2VvuaH2cZJ3RXR4 | 784 | 11:55 | 0 | | | | |
| Secuestro en Acapulco/Canta Chamo | LaClaudis | UC3y0PjZej2zRUGTD2Fe6z | https://www.youtube.com/watch?v=FNj27bgj4fW0 | 1,004 | 16:21 | 0 | | 10/23/17 | 10/26/17 | |
| Secuestro en Acapulco/Canta Chamo | LaClaudis | UC3y0PjZej2zRUGTD2Fe6z | https://www.youtube.com/watch?v=Ngofbv-2s | 1,011 | 16:21 | 0 | | 10/26/17 | 10/31/17 | |
| Secuestro en Acapulco/Canta Chamo | baudz2 | UCatua4APy2iBbXhG0sOof | https://www.youtube.com/watch?v=Z3iiHVmk12U | 12,512 | 2:34 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Secuestro en Acapulco/Canta Chamo | baudz2 | UCatua4APy2iBbXhG0sOof | https://www.youtube.com/watch?v=GaWpDY-vMo | 17,255 | 14:01 | 0 | | 10/26/17 | 10/31/17 | |
| Secuestro en Acapulco/Canta Chamo | baudz2 | UCatua4APy2iBbXhG0sOof | https://www.youtube.com/watch?v=0EolQIi14xdz | 26,239 | 13:32 | 0 | | 10/26/17 | 10/31/17 | |
| Secuestro en Acapulco/Canta Chamo | prettysky01 | UCSf4JncmhSQ-DsDrqdhPm | https://www.youtube.com/watch?v=OgkxMisRRA8 | 25,351 | 4:44 | 1 | Amazon Web Services | 10/26/17 | 10/31/17 | |
| Secuestro en Acapulco/Canta Chamo | prettysky01 | UCSf4JncmhSQ-DsDrqdhPm | https://www.youtube.com/watch?v=bpX47_J1eGx8A | 31,626 | 9:46 | 0 | | 10/23/17 | 10/26/17 | |
| Suerte te de Dios | ROBERTO ADAMS | UCDpNKXvNnUw42XrXWi | https://www.youtube.com/watch?v=cxbHsx4LVHt5 | 245,029 | 1:35:40 | 0 | | 10/23/17 | 10/26/17 | |
| Suerte te de Dios | Jorge Macias rosas | UCaJQbc7LryM8XFwQLkkM | https://www.youtube.com/watch?v=gdE8SP8RWwaz | 2,434 | 1:35:40 | 0 | | 11/1/17 | 11/1/17 | |
| Suerte te de Dios | CindyGomez MusicMexi | UCFFMZ8J8QdKSEE7jf6DOc | https://www.youtube.com/watch?v=gvOS58UmjJTB | 3 | 1:35:40 | 0 | | | | This video has been removed by the user. |
| Suerte te de Dios | Hilda Moreno | UCgmVIf9ky5-gjRcg1WmDA | https://www.youtube.com/watch?v=gB6SSt6FfNQ | 1 | 2:17:46 | 0 | | 10/23/17 | 10/26/17 | |
| Suerte te de Dios | Antonio Benitez Yañez | UCHUsqtSe22APW5HbSJEFH | https://www.youtube.com/watch?v=BpruYvVSiL4 | 540 | 1:35:41 | 0 | | 10/23/17 | 10/26/17 | |
| Suerte te de Dios | John Coleman | UCMZ8PEkQKPy1IGCwXLd | https://www.youtube.com/watch?v=85NWrqjz2Sk | 0 | 2:14:55 | 0 | | 10/23/17 | 10/26/17 | |
| Suerte te de Dios | Lloyd White | UCq4yisc4pHZn9IvnPGHyrl | https://www.youtube.com/watch?v=P4Er6_F2bzUF | 120 | 1:29:47 | 0 | | 10/23/17 | 10/26/17 | |
| Suerte te de Dios | 39VOC78 | UCpC13MIUQRwo_fs0LGsj | https://www.youtube.com/watch?v=wa_95vAri-8 | 14 | 1:35:40 | 0 | | 11/1/17 | 11/1/17 | |
| La Conquista del Dorado | Codi Rima | UCBkROdGaMOKOLY_WJRn | https://www.youtube.com/watch?v=h6HYaev5c1c | 32 | 1:27:05 | 0 | | 10/26/17 | 10/31/17 | |
| La Conquista del Dorado | Otto Smith | UCcCQW1ubbcKZ9V0uiCrF | https://www.youtube.com/watch?v=XHGOXDE-nQ | 3 | 1:54:54 | 0 | | | | This video account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Conquista del Dorado | Walter Bishop | UCCjS8IKg7xJHsyfbMwRt | https://www.youtube.com/watch?v=XR6yll1iEtGO | 2 | 2:15:00 | 0 | | 10/26/17 | 10/31/17 | |
| La Conquista del Dorado | Walter Roberts | UChZJTK5IigLGhbWDN5W | https://www.youtube.com/watch?v=JSP4dr7voM | 0 | 1:35:13 | 0 | | 10/23/17 | 10/26/17 | |
| La Conquista del Dorado | Jesse Waldron | UCJ7AwdYxvSxN5P2gDna | https://www.youtube.com/watch?v=nm4aVqVk_OAX | 4 | 2:04:30 | 0 | | 10/23/17 | 10/26/17 | |
| La Conquista del Dorado | didirazeh | UCTCUZzhsqw1a01w7AmdCHK | https://www.youtube.com/watch?v=r9vKNHLAa2t | 120,009 | 1:27:05 | 0 | | 10/23/17 | 10/26/17 | |
| La Conquista del Dorado | Mark Bulson | UCK-jnUyea6RIVXQP-1Vao | https://www.youtube.com/watch?v=ibYTIdeiVk | 19 | 1:35:45 | 0 | | 11/1/17 | 11/1/17 | |
| La Leyenda del Bandido | Joseph Beebe | UCHEDBUPhxM80LnqtP2oJ | https://www.youtube.com/watch?v=xB-EUO6GeY | 4 | 1:46:27 | 0 | | 11/1/17 | 11/1/17 | |
| La Leyenda del Bandido | Joseph Beebe | UCHEDBUPhxM80LnqtP2oJ | https://www.youtube.com/watch?v=wsB-EUrO6GeY | 8 | 3:09:33 | 0 | | 11/1/17 | 11/1/17 | |
| La Leyenda del Bandido | Mexico en la Nostalgia | UCIjJAWmDnDTIFxDo35A2d | https://www.youtube.com/watch?v=PRbTzg2VhU | 78,716 | 1:25:05 | 4 | Floor Pro, SkinStore, Rogue, Proto Labs | 10/23/17 | 10/26/17 | |
| La Leyenda del Bandido | Jason Elmore | UCNkfmYRZjOldb2VzQeY3k | https://www.youtube.com/watch?v=p1ySQ6OeQcJA | 7 | 1:58:15 | 0 | | 10/20/17 | 10/20/17 | |
| La Leyenda del Bandido | August Osullivan | UCsUzbqD_0IBbqAetOm09j | https://www.youtube.com/watch?v=NB64sMs4nmBE | 9 | 2:00:49 | 0 | | 10/23/17 | 10/26/17 | |
| La Leyenda del Bandido | Lawrence Cooper | UCWy56RhXL-NwpDkvOQF | https://www.youtube.com/watch?v=2yrsUBmjUdR8 | 3 | 1:59:58 | 0 | | 10/23/17 | 10/26/17 | |
| La Leyenda del Bandido | Mark Bulson | UCK-jnUyea6RIVXQP-1Vao | https://www.youtube.com/watch?v=AmzscbbJuJtq | 101 | 1:33:33 | 0 | | 11/2/17 | 11/2/17 | |
| La Muerte del Chacal | mitchell.huff | UC9GiI-6yb5vsUJcgEY2kul | https://www.youtube.com/watch?v=rCVQXm1gtJNG | 9 | 1:49:25 | 0 | | 11/2/17 | 11/2/17 | |
| La Muerte del Chacal | Monster Vision 2de canal | UCakHsVnRPmvsgmg9ZOZkaVDc | https://www.youtube.com/watch?v=wMPZE3K9oO | 3,417 | 1:29:47 | 0 | | 11/2/17 | 11/2/17 | |
| La Muerte del Chacal | ruckha man | UCdJscA1Sc7jRLNNDx8T85 | https://www.youtube.com/watch?v=3GUvRTk8z7 | 120 | 1:29:48 | 0 | | 11/2/17 | 11/2/17 | |
| La Muerte del Chacal | Loco Tony | UCpRDrmtN9oEtkuB78uL | https://www.youtube.com/watch?v=tMhAby4Ibxg | 53 | 1:30:46 | 0 | | 11/2/17 | 11/2/17 | |
| La Muerte del Chacal | hayden reyls movie | UC-THnZjhQaPg4GFfrsng | https://www.youtube.com/watch?v=ZBmK1cOSsQ4 | 37 | 1:29:47 | 0 | | 11/2/17 | 11/2/17 | |
| La Muerte del Chacal | Noonhaqud4 | UCWxeeWpXI7r1709p21rcJ | https://www.youtube.com/watch?v=7reHennM8 | 112 | 1:29:47 | 0 | | 11/2/17 | 11/2/17 | |
| La Muerte del Chacal | prambuchi.s | UCYJ8NTvT4eQXA_3TJd3e | https://www.youtube.com/watch?v=TDHBvx7JsKg | 154 | 1:29:47 | 0 | | 11/2/17 | 11/2/17 | |
| Debieron Ahorcarlos Antes | EL-LEJANO-OESTE | UCaRS3XOgQK-Zaiyxhfg5CG | https://www.youtube.com/watch?v=5sQdnbv4hzk | 8,421 | 1:55:29 | 2 | Youtube Red; Youtube TV; | 10/26/17 | 10/31/17 | |
| Debieron Ahorcarlos Antes | scaredEmocrat | UCAXMaqVMD_hwYQET_ed | https://www.youtube.com/watch?v=eZNvsh54L0il | 2,106 | 1:55:29 | 0 | | 10/23/17 | 10/26/17 | |
| Debieron Ahorcarlos Antes | Oliver Iturriaga | UC9mH1nnWPY4_t9IPSFG | https://www.youtube.com/watch?v=wAqMEzXzlcN8q | 92 | 1:24:19 | 0 | | 10/26/17 | 10/31/17 | |
| Debieron Ahorcarlos Antes | Robert Pontinijou | UCKfJ7P8s6ZihCVvdrYANYd | https://www.youtube.com/watch?v=m9Vo6Mx2PJ4Bm | 2 | 2:42:49 | 0 | | 10/26/17 | 10/31/17 | |
| Debieron Ahorcarlos Antes | John Hill | UCvdOvSBhWcyxoiLtdeO9Tx | https://www.youtube.com/watch?v=6Zlx6Ha04o8 | 3 | 1:51:18 | 0 | | 10/26/17 | 10/31/17 | |
| El Gran Makakikus | Kent Straker | UCKVd4Gtn9Oq5C4uiOQPn | https://www.youtube.com/watch?v=xAjOO1-jA3Um | 0 | 1:51:18 | 0 | | 10/26/17 | 10/31/17 | |
| El Gran Makakikus | patron x | UCbyl9QWZ2jpKexFOFT5Si | https://www.youtube.com/watch?v=fF-p2Ez7qkC1 | 1,980 | 1:43:19 | 0 | | 10/23/17 | 10/26/17 | |
| El Gran Makakikus | Gibson Gadfinch | UCpz782OR9NE4iUBlzkd8rF | https://www.youtube.com/watch?v=wcsJdEPCo2o | 36,653 | 2:36:22 | 0 | | 11/2/17 | 11/2/17 | |
| El Gran Makakikus | 39VOC78 | UCpC13MIUQRwo_fs0LGsj | https://www.youtube.com/watch?v=Zxsf0vXrw8X | 13 | 1:43:19 | 0 | | 11/1/17 | 11/1/17 | |
| El Gran Makakikus | Christopher Lom | UCr1wor_LN2raD07Z1CvQj | https://www.youtube.com/watch?v=z2vHZKhb8U | 0 | 2:45:18 | 0 | | 10/26/17 | 10/31/17 | |
| El Gran Makakikus | varonius | UCr_LdrXQD-tKpzqnvCh8Ux | https://www.youtube.com/watch?v=6HoveJ6rNe | 778 | 1:43:19 | 0 | | 10/26/17 | 10/31/17 | |
| El Gran Makakikus | William Stein | UCkY1dm0Fw5TNy6SOiHu | https://www.youtube.com/watch?v=Cy91U2-DsM0s | 1 | 3:43:22 | 0 | | 10/26/17 | 10/31/17 | |
| Se la Llevo el Remington | jupaigual | UCc_JbbPavrG3jS8ttiPWx6 | https://www.youtube.com/watch?v=npJ8qFt_vNt | 4 | 1:24:44 | 3 | Blueprint LSAT, Brilliant Earth | 10/26/17 | 10/31/17 | |
| Se la Llevo el Remington | Douglas Garcia | UCWSwTzfzXFNaxbdy66WE | https://www.youtube.com/watch?v=eTBJyBDz97Gc | 9 | 1:25:42 | 0 | | 10/26/17 | 10/31/17 | |
| Se la Llevo el Remington | Jerome Wilcikman | UC1AB1ojmtJ2QurXEZ5VGWK | https://www.youtube.com/watch?v=1x1Rdb2yPfN | 226 | 2:34:06 | 0 | | 10/26/17 | 10/31/17 | |
| Se la Llevo el Remington | William Alderman | UCckQ-1Ru9HmzHAiyUCCdW | https://www.youtube.com/watch?v=zuSAOhK4zx8q | 145 | 1:42:11 | 0 | | 10/26/17 | 10/31/17 | |
| Se la Llevo el Remington | Jason Hamilton | UCV-E6nTvnpzlXr36j4UY | https://www.youtube.com/watch?v=gCxvbtRT01l | 5 | 2:06:43 | 0 | | 10/26/17 | 10/31/17 | |
| Se la Llevo el Remington | Roy Smith | UCyw3z2fZn5TEs4Gqmv2Ef | https://www.youtube.com/watch?v=MQnp_XfwoWu | 3 | 2:08:07 | 0 | | 10/23/17 | 10/26/17 | |
| Tierra de Violencia | Matthew Hoang | UC07XYB_78nCVt_pMONF | https://www.youtube.com/watch?v=0FxWm_5C2GY | 3 | 1:52:31 | 0 | | 10/26/17 | 10/31/17 | |
| Tierra de Violencia | Mainenamor | UCFAOQakurn5skdBpYSSCL4 | https://www.youtube.com/watch?v=HDhDwoLeizg | 7,799 | 2:27:27 | 10 | TV, Mtc Motors, Pano Football, WD-40 | 10/23/17 | 10/26/17 | YouTube Surveys, Lotuff, Google Express, Lofteyy, YouTube |
| Tierra de Violencia | Mexico en la Nostalgia | UCIjJAWmDnDTIFxDo35A2d | https://www.youtube.com/watch?v=Cwek1GvY | 70,150 | 1:26:33 | 4 | Stelara, Lotuff, BEL, Loftey | | | This video has been removed by the user. |
| Tierra de Violencia | Jason Elmore | UCNkfmYRZjOldb2VzQeY3k | https://www.youtube.com/watch?v=3aeBBLswjAJ | 38 | 1:56:52 | 0 | | 11/6/17 | 11/6/17 | |
| Tierra de Violencia | August Osullivan | UCsUzbqD_0IBbqAetOm09j | https://www.youtube.com/watch?v=_9SA0FTBPlk | 16 | 2:07:14 | 0 | | 11/1/17 | 11/1/17 | |
| Tierra de Violencia | Lobo Fredy | UCyEzN_xzhOrod4G7E4Ut | https://www.youtube.com/watch?v=EL8zcmdhOvg | 16,591 | 1:26:33 | 2 | art, BEL | 10/26/17 | 10/31/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Upload Date to YouTube | Date Removed from YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Una Gallega en Mexico | Zimmerman Harrison | /UCKb1oboyRtvT6wPptib | https://www.youtube.com/watch?v=dxv9tDpoYVs | 31 | 1:59:07 | 0 | | 11/1/17 | 11/1/17 | |
| Una Gallega en Mexico | Normalin7 | UCDam3YsVCUXc-4ZWPGIX | https://www.youtube.com/watch?v=LisDY8MZ-ZDE | 96,875 | 1:42:42 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Una Gallega en Mexico | Robert Crocker | UCEpR03tg8Xh)Vy_pXmIku | https://www.youtube.com/watch?v=5dPP8ckpQKR | 8 | 2:33:01 | 0 | | 11/1/17 | 11/1/17 | |
| Una Gallega en Mexico | Justin Shirley | UCHw2-QGAGNCxBeA3pTf | https://www.youtube.com/watch?v=kd4SxKBHYal | 8,770 | 1:54:15 | 0 | | 10/23/17 | 10/26/17 | |
| Una Gallega en Mexico | Catalina Pizzafiola | UCTeERKy57t4yIbbO4UyRu | https://www.youtube.com/watch?v=vy55aHJqmP6s | 153,680 | 1:32:28 | 0 | | 10/23/17 | 10/26/17 | |
| Una Gallega en Mexico | Terry Wilhoit | UCV54-UNckpH2kICfPtNqD | https://www.youtube.com/watch?v=f4Eu39_kNJE | 684 | 1:54:14 | 0 | | 11/6/17 | 11/6/17 | |
| Ahora Soy Rico | Margaritha Gryczko | UCNi3WNP7r8ACNE2J5qIY | https://www.youtube.com/watch?v=ylqtZFoOUNoo | 127,716 | 1:46:23 | 0 | | 11/2/17 | 11/2/17 | |
| Ahora Soy Rico | Español film | UCPSoJ_uXLuakiOvmB7r8y | https://www.youtube.com/watch?v=16ANj2BMJ26g | 659 | 1:46:23 | 0 | | 11/2/17 | 11/2/17 | |
| Ahora Soy Rico | 39VOC78 | UCqC13MiUQRwo_fsOLGsL | https://www.youtube.com/watch?v=0YYkNEpr09g | 3 | 1:46:23 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Ahora Soy Rico | Miguel De Cervantes | UCvmXO0dMmMOa2wTh4 | https://www.youtube.com/watch?v=AKufABzYDuM | 27,518 | 1:46:21 | 0 | | 11/2/17 | 11/2/17 | |
| Ahora Soy Rico | Angel7188 | UCKMGGmybdDw7nkodrxkH | https://www.youtube.com/watch?v=wagMHlCW330 | 107,061 | 1:46:23 | 1 | BlueHost | 11/2/17 | 11/2/17 | |
| Camino de Sacramento | Chano Urueta | UC2KAG8sxB9nUXXVnoszt | https://www.youtube.com/watch?v=8Ffap7owwU9 | 526 | 1:32:39 | 0 | | 11/1/17 | 11/1/17 | |
| Camino de Sacramento | Charly9839 | UCb7CWHhThK5gWOpNr9t | https://www.youtube.com/watch?v=eAjOHxphrNs | 10 | 1:32:39 | 2 | BlueHost; Cable One Business | 11/1/17 | 11/1/17 | |
| Camino de Sacramento | Sean Bandtt | UCcTale42r90ewtYKFhkhuc | https://www.youtube.com/watch?v=Yb5zisLeGmY | 3,229 | 1:46:33 | 0 | | 11/2/17 | 11/2/17 | |
| Camino de Sacramento | Jesusbe-pues | UCgQSo2GnRAhLEBOOu2 | https://www.youtube.com/watch?v=UsJhGE1ak4 | 86,209 | 1:32:39 | 0 | | 11/2/17 | 11/2/17 | |
| Camino de Sacramento | Frank Meyer | UCGXXO2BdwbuEgmyUO2 | https://www.youtube.com/watch?v=7yFwK2UpBaJPA | 5 | 2:36:38 | 0 | | 11/1/17 | 11/1/17 | |
| El Baisano Jalil | Lena Peterson | UCdAt9od_bHPhyEtLNF12 | https://www.youtube.com/watch?v=ZA1e_4iwzlo | 208 | 2:49:11 | 0 | | 10/23/17 | 10/26/17 | |
| El Baisano Jalil | Mexico en la Nostalgia | UCjJaWrnDnOTFxDs35A2d | https://www.youtube.com/watch?v=BtGR88Nhbns0 | 4,450 | 1:40:26 | 0 | | 11/2/17 | 11/2/17 | |
| El Baisano Jalil | Christopher Lees | UCr1wor_LN2roD0327CyQ | https://www.youtube.com/watch?v=IKIuxoO8OOO | 1 | 2:54:17 | 0 | | 10/23/17 | 10/26/17 | |
| El Baisano Jalil | varmada | UCrp1aHQU-zts2pGG1sHO | https://www.youtube.com/watch?v=rrJAFDyGLwgU | 148,934 | 1:42:31 | 0 | | 10/23/17 | 10/26/17 | |
| El Baisano Jalil | Compa Valdes | UCyuLsxakDsn5nTNfV9YEUR0 | https://www.youtube.com/watch?v=5RP01wRRquQ | 35,412 | 1:42:31 | 0 | | 10/26/17 | 10/31/17 | |
| Hasta el Viento Tiene Miedo | Mercury7 | UCISiaSA5aydV4DvRRdmo9 | https://www.youtube.com/watch?v=GO81zfSluJO | 3,447 | 1:28:04 | 0 | | 10/20/17 | 10/20/17 | |
| Hasta el Viento Tiene Miedo | DJ Alex Saucedo Mix | UCq-3GFjKvfQMgPBIKSxqo | https://www.youtube.com/watch?v=GDCknSLPepM | 10 | 1:28:01 | 0 | | 10/20/17 | 10/20/17 | |
| Hasta el Viento Tiene Miedo | 39VOC78 | UCqC13MiUQRwo_fsOLGsL | https://www.youtube.com/watch?v=55isLYSnkR4 | 22 | 1:52:17 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Hasta el Viento Tiene Miedo | Silvia Salazar Vazquez | UCSaKuBivuGOWX3TZjVAb | https://www.youtube.com/watch?v=5uZpTaiuyvA | 8 | 1:28:01 | 0 | | 10/20/17 | 10/20/17 | |
| La Pulqueria | Quincy Potter | UCXcLu6VVvtdjfpw4Faq4 | https://www.youtube.com/watch?v=vyDULiMLpw1A | 4 | 1:28:01 | 0 | | 10/20/17 | 10/20/17 | |
| La Pulqueria | Cine Mexicano | UCHazY9e9OOIF1HHusoIN | https://www.youtube.com/watch?v=YopO-ELbWiY | 116,667 | 1:37:02 | 0 | | 10/26/17 | 10/31/17 | |
| La Pulqueria | Clifford Huggins | UCkIT_vmz2da2YF_pseLz4g | https://www.youtube.com/watch?v=EAKnH-TUWvY | 739 | 2:26:56 | 0 | | 10/26/17 | 10/31/17 | |
| La Pulqueria | Todd Gorman | UCPwLisjU88688BoiB-Y9mGkg | https://www.youtube.com/watch?v=sKUNRj07Jg | 6,422 | 2:28:02 | 0 | | 10/26/17 | 10/31/17 | |
| La Pulqueria | Jason Sevillano | UCxGORFExVAqWGas_kzHv4 | https://www.youtube.com/watch?v=A5QpwrPA-Y | 59 | 1:38:39 | 0 | | 11/2/17 | 11/2/17 | |
| Los Plomeros Y Las Ficheras | Cine Picaro Mexicano | UC7N7_I3BrkMGvnOKLFXI | https://www.youtube.com/watch?v=jO-C3auuZEm | 61 | 14:43 | 0 | | 11/6/17 | 11/6/17 | |
| Los Plomeros Y Las Ficheras | Cine Picaro Mexicano | UC7N7_I3BrkMGvnOKLFXI | https://www.youtube.com/watch?v=5B3U6_rRKW8 | 184 | 11:16:00 | 0 | | 11/2/17 | 11/2/17 | |
| Los Plomeros Y Las Ficheras | Cine Mexicano | UCiwsHWVPZO3HI8YTymri | https://www.youtube.com/watch?v=ZcVudAo9YKM | 32,038 | 1:45:22 | 0 | | 10/20/17 | 10/20/17 | |
| Los Plomeros Y Las Ficheras | Lo Mas Chido | UCmijoubq_ItYUKd6ehEz8 | https://www.youtube.com/watch?v=h0s2kWfn0bU | 68 | 1:19:26 | 0 | | 11/1/17 | 11/1/17 | |
| Los Plomeros Y Las Ficheras | Dante Vh | UCZ0pV-SzVHMIkMP6vaR | https://www.youtube.com/watch?v=1vsM2_t-CGJYe | 860,152 | 0:14:43 | 0 | | 11/1/17 | 11/1/17 | |
| Una Cancion a la Virgen | LILY | UCmhYF-wLKUkbRHY4qm0 | https://www.youtube.com/watch?v=l86bUb)4vPFE | 3,013 | 0:23:26 | 0 | | 10/23/17 | 10/26/17 | |
| Una Cancion a la Virgen | LILY | UCmhYF-wLKUkbRHY4qm0 | https://www.youtube.com/watch?v=DfEfO3x4t60 | 3,288 | 0:15:14 | 0 | | 10/23/17 | 10/26/17 | |
| Una Cancion a la Virgen | LILY | UCmhYF-wLKUkbRHY4qm0 | https://www.youtube.com/watch?v=vWEx0IANtfA | 3,359 | 0:22:15 | 0 | | 10/23/17 | 10/26/17 | |
| Una Cancion a la Virgen | LILY | UCmhYF-wLKUkbRHY4qm0 | https://www.youtube.com/watch?v=DfKwyR-mJYX | 5,168 | 0:25:23 | 0 | | 10/23/17 | 10/26/17 | |
| Una Cancion a la Virgen | Yanka Juan Carlos | UCxAaGE_kjxYtx3NkTHwYn | https://www.youtube.com/watch?v=OwOjZ0q_IS4 | 539 | 0:04:11 | 0 | | 10/23/17 | 10/26/17 | |
| Aqui esta Juan Colorado | Luis Tello | UCfAdRPNSSl_SL4n09yG4 | https://www.youtube.com/watch?v=DRoe6ExEcQk | 41 | 1:32:01 | 0 | | 11/6/17 | 11/6/17 | |
| Aqui esta Juan Colorado | Fabian Tello | UCSooKjOe7sjL_MZKeWLM | https://www.youtube.com/watch?v=RpYM45bmJC8 | 24,245 | 1:31:57 | 0 | | 10/20/17 | 10/20/17 | |
| Aqui esta Juan Colorado | Latashia Hatton | UCX6olVaRbd79j4Ljao88/t | https://www.youtube.com/watch?v=Q4otphfdsE | 79 | 2:14:15 | 0 | | 10/20/17 | 10/20/17 | |
| Aqui esta Juan Colorado | Latashia Hatton | UCX6olVaRbd79j4Ljao88/t | https://www.youtube.com/watch?v=ojsLNUCPdvnw | 836 | 2:13:20 | 0 | BlueHost, Mixbook, FloorPro, Proto Labs, K Mart, The Great Waterway, Loftey, Rogue, | 10/20/17 | 10/20/17 | |
| Carabina 30-30 | Ryan Matuszewski | UC8J7TP7uDw8p_7qkg8vd | https://www.youtube.com/watch?v=2LQwRoLnQ | 269 | 2:40:27 | 0 | | 10/23/17 | 10/26/17 | |
| Carabina 30-30 | Cecil Bridge | UCD-gksh1DB16G2PrvQ8 | https://www.youtube.com/watch?v=O1tX0jNksBd | 252,471 | 1:33:37 | 1 | BlueHost | 10/23/17 | 10/26/17 | |
| Carabina 30-30 | Jon Sak | UCE72beuxa2G5hbnt)q8z | https://www.youtube.com/watch?v=hKILK0hfU2s | 4 | 3:55:52 | 0 | | 10/23/17 | 10/26/17 | |
| Carabina 30-30 | La Chulesca Mexicana | UCwSoMq1T6P1xTwAXPM | https://www.youtube.com/watch?v=wDeKXXMsuhY | 119 | 1:50:27 | 0 | | 10/26/17 | 10/31/17 | |
| Doña Diabla | SilverHawkVacuums | UC7zS0RNSS81_SL4n09yG4 | https://www.youtube.com/watch?v=wtbHT0hJhcuw | 177,570 | 1:28:29 | 0 | | 11/6/17 | 11/6/17 | |
| Doña Diabla | James Jimmson | UCN1bnHE87tNR2AE3c1st | https://www.youtube.com/watch?v=LSyvSibOUMeUc | 0 | 2:12:45 | 0 | | 11/2/17 | 11/2/17 | |
| Doña Diabla | Dixon Fabian Torres | UCo4D5Fy8Lk80/4Vq5Rd | https://www.youtube.com/watch?v=Vzkvlac2sM | 0 | 1:28 | 0 | | 11/2/17 | 11/2/17 | |
| Doña Diabla | Compa Valdes | UCyuLsxakDsn5TNfV9YEUR0 | https://www.youtube.com/watch?v=PLUqaFttz0rY | 1,462 | 1:28:29 | 0 | | 11/2/17 | 11/2/17 | |
| Entre Ficheras Anda El Diablo | Cine Mexicano | UCiwsHWVPZO3HI8YTymri | https://www.youtube.com/watch?v=U0md7Iyt5eLJ | 3,287 | 1:42:48 | 1 | NBA | 10/20/17 | 10/20/17 | |
| Entre Ficheras Anda El Diablo | Lo Mas Chido | UCmijoubq_ItYUKd6ehEz8 | https://www.youtube.com/watch?v=3b1InyO6MM | 15 | 1:46:59 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Entre Ficheras Anda El Diablo | Russell Rodriguez | UCQyK87bvdbAluhGGnGMh4 | https://www.youtube.com/watch?v=tnmOdp26CwY | 94 | 1:54:30 | 0 | | 10/26/17 | 10/31/17 | |
| Entre Ficheras Anda El Diablo | Jason Sevillano | UCxGORFExVAqWGas_kzHv4 | https://www.youtube.com/watch?v=2i4C9YC8Ejl | 939 | 1:44:14 | 0 | | 10/26/17 | 10/31/17 | |
| Jalisco Nunca Pierde | geliculas-completas | UCmuOZG64DsvsI4r6TH | https://www.youtube.com/watch?v=qnGaoahqL41ic9 | 9,063 | 1:30:03 | 0 | | 11/1/17 | 11/1/17 | |
| Jalisco Nunca Pierde | Jose Luis Hernandez | UCIstDFL4qwZsh5ZkXY_HPl | https://www.youtube.com/watch?v=CSJjTBQH49o | ######## | 1:30:02 | 0 | | 10/26/17 | 10/31/17 | |
| Jalisco Nunca Pierde | 39VOC78 | UCqC13MiUQRwo_fsOLGsL | https://www.youtube.com/watch?v=imeWnAXUNg | 5 | 1:30:03 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Jalisco Nunca Pierde | MisterTeacherTV | UCvTDUtnUSMOGNpXkY44 | https://www.youtube.com/watch?v=t3O0vqabWFHt | 31 | 1:30:02 | 0 | | 10/26/17 | 10/31/17 | |
| Maclovia | Jorge Macias rojas | UCaIQ0c7LrojM0aGFWcjQk4 | https://www.youtube.com/watch?v=pFPOZVOhaTvg6 | 111 | 1:40:51 | 0 | | 10/26/17 | 10/31/17 | |
| Maclovia | Justin J. Sanford | UCc_UuVEBjQa2Dc1i34kiPgt | https://www.youtube.com/watch?v=CdRnPs5iwAb | 93 | 1:40:52 | 0 | | 10/26/17 | 10/31/17 | |
| Maclovia | John Vogus | UCl7utPsnj4rinjHLTDw96szrt | https://www.youtube.com/watch?v=9sib_rpOb8c | 34 | 2:27:14 | 0 | | 10/26/17 | 10/31/17 | |
| Maclovia | Wayne Perlman | UCpO4xkxbGs0gj8g30hqqzg | https://www.youtube.com/watch?v=Kvqd4zf3dbG4 | 10 | 2:24:11 | 0 | | 10/26/17 | 10/31/17 | |
| Mexico de Mis Recuerdos | El Rincon Del Cine | UCe7m_tlbcsTq7zCOPSti | https://www.youtube.com/watch?v=H3wJS59W0oa | 16 | 2:09:38 | 0 | | 10/23/17 | 10/26/17 | |
| Mexico de Mis Recuerdos | musicasinfilad | UCh0fax_ntaUNiwUqwImt | https://www.youtube.com/watch?v=DkJtUb-6d6U | 83,170 | 0:02:15 | 0 | | 10/23/17 | 10/26/17 | |
| Mexico de Mis Recuerdos | 39VOC78 | UCqC13MiUQRwo_fsOLGsL | https://www.youtube.com/watch?v=Na-SPTdRyGQ | 13 | 2:09:38 | 0 | | 11/1/17 | 11/1/17 | |
| Mexico de Mis Recuerdos | Gorgetti Mtz | UCyFZiI_BEFKKvxtxPfQhh | https://www.youtube.com/watch?v=OOWMW0b4 | 203,853 | 2:09:38 | 0 | | 10/23/17 | 10/26/17 | |
| Sinvergüenza, Pero Honrado | null | UCalh0QPeiFp63FW4pkkFT | https://www.youtube.com/watch?v=TbLaixyVuZQG4 | 32,665 | 1:25:24 | 0 | | 11/1/17 | 11/1/17 | |
| Sinvergüenza, Pero Honrado | the acting guy | UCdkNiUwjWh22iHDVtEv4l | https://www.youtube.com/watch?v=tsamuAqOA2Pl | 54,001 | 1:25:24 | 0 | | 10/26/17 | 10/31/17 | |
| Sinvergüenza, Pero Honrado | Cine Mexicano | UCiwsHWVPZO3HI8YTymri | https://www.youtube.com/watch?v=fvx1oFPSmu2 | 35,201 | 1:36:00 | 3 | Patek Phillippe Geeva; Romwe; Korea Tourism | 10/20/17 | 10/20/17 | |
| Sinvergüenza, Pero Honrado | James Fraizer | UCN9rffy_f25LZ5_dx90UV | https://www.youtube.com/watch?v=23FL5WC6AOY | 14,692 | 48:07:00 | 3 | Youtube.; BluePRINT LSAT; Romwe | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Tres Tristes Tigres | LILY | UCmhYF-wLKUkbRHY4qm0 | https://www.youtube.com/watch?v=6lDGFDs64Kxt | 14,460 | 0:11:12 | 0 | | 10/23/17 | 10/26/17 | |
| Tres Tristes Tigres | LILY | UCmhYF-wLKUkbRHY4qm0 | https://www.youtube.com/watch?v=nqiGFS9ka23 | 17,993 | 0:30:11 | 0 | | 10/23/17 | 10/26/17 | |
| Tres Tristes Tigres | LILY | UCmhYF-wLKUkbRHY4qm0 | https://www.youtube.com/watch?v=mt0WQfayh2M | 21,204 | 0:30:10 | 0 | | 10/23/17 | 10/26/17 | |
| Tres Tristes Tigres | LILY | UCmhYF-wLKUkbRHY4qm0 | https://www.youtube.com/watch?v=mQ0b3hC4SX8 | 42,875 | 0:28:25 | 0 | | 10/23/17 | 10/26/17 | |
| Zacazonapan | Justin Shirley | UCHw2-QGAGNCxBeA3pTf | https://www.youtube.com/watch?v=pyyQiCnaaKE | 19,377 | 1:55:19 | 0 | | 10/23/17 | 10/26/17 | |
| Zacazonapan | Terry Wilhoit | UCV54-UNckpH2kICfPtNqD | https://www.youtube.com/watch?v=vi2GUV3iSMu | 125,494 | 1:55:31 | 0 | | 11/6/17 | 11/6/17 | |
| Zacazonapan | Randy Short | UCXC8vfbd29Ugccx_GL1PF | https://www.youtube.com/watch?v=BWtS3kuDdW4 | 132 | 2:55:50 | 2 | COM; SUNY Empire State College; | 10/26/17 | 10/31/17 | |
| La Risa de la Ciudad | James Funk | UCaIQ0c7LrojM0aGFWcjQk4 | https://www.youtube.com/watch?v=qKpIxKxc4kg | 72,043 | 1:48:33 | 0 | | 10/23/17 | 10/26/17 | |
| La Risa de la Ciudad | Pedro Bravo | UCadLxvzAqbY5oPdGnqAT | https://www.youtube.com/watch?v=YOdTUnKpfku | 50 | 1:58:42 | 0 | | 11/1/17 | 11/1/17 | |
| La Risa de la Ciudad | James Funk | UCaIQ0c7LrojM0aGFWcjQk4 | https://www.youtube.com/watch?v=9rqMoXf9ORs | 783 | 2:06:19 | 0 | | 10/23/17 | 10/26/17 | |
| La Venganza de un Maton | ringgo-movie | UCAfhCMHXvjKPTR4AZTD | https://www.youtube.com/watch?v=cc_eHY8aZ43 | 2,867 | 1:32:56 | 0 | | 11/2/17 | 11/2/17 | |
| La Venganza de un Maton | scroopbs | UCAfhCMhPbatOkMnL37cr | https://www.youtube.com/watch?v=DLfNSkGJINOB | 9,827 | 1:32:56 | 0 | | 11/2/17 | 11/2/17 | |
| La Venganza de un Maton | scariff-democrat | UCbwLZkNHdKbcvyx0NoMg | https://www.youtube.com/watch?v=kSQfvd4NVdl | 51 | 1:32:56 | 0 | | 11/2/17 | 11/2/17 | |
| La Venganza de un Maton | Tyler Dolezal | UCwG5Qd4fbZm9KUz9jdVTf | https://www.youtube.com/watch?v=ny2Ow0inZjYJ | 53 | 1:40:36 | 0 | | 11/1/17 | 11/1/17 | |
| Primero Soy Mexicano | LILY | UCmhYF-wLKUkbRHY4qm0 | https://www.youtube.com/watch?v=6fiebxrPa3DE | 965 | 0:30:13 | 0 | | 11/6/17 | 11/6/17 | |
| Primero Soy Mexicano | Justin Shirley | UCHw2-QGAGNCxBeA3pTf | https://www.youtube.com/watch?v=rf8IAAxTZ40 | 4,345 | 1:33:24 | 0 | | 10/23/17 | 10/26/17 | |
| Primero Soy Mexicano | Terry Wilhoit | UCV54-UNckpH2kICfPtNqD | https://www.youtube.com/watch?v=6bHjiTUZ1NA | 123 | 1:33:43 | 0 | | 11/6/17 | 11/6/17 | |
| Que Dios Me Perdone | Charly9839 | UCb7CWHhThK5gWOpNr9t | https://www.youtube.com/watch?v=q8iSxp0rc6E | 28 | 1:32:10 | 1 | BlueHost | 11/1/17 | 11/1/17 | |
| Que Dios Me Perdone | peliculasdaatllivifilas | UCHRr-az9dgUkqlyxd7aF5 | https://www.youtube.com/watch?v=hwzyt-fFFPb | 1,005 | 2:00:00 | 0 | | 11/1/17 | 11/1/17 | |
| Que Dios Me Perdone | Budi Bowo | UCe4Lz9r7dfa5t5V2a6DY9j | https://www.youtube.com/watch?v=q85M2mdvM8 | 100,253 | 1:32:14 | 1 | Bluehost | 10/26/17 | 10/31/17 | |
| Aladino Y La Lampara Maravillosa | CINE LATINO | UCqH5K6LhaEyurUd-Xeb | https://www.youtube.com/watch?v=R2Q1cJ8PbXmr | 2 | 1:40:00 | 0 | | 11/6/17 | 11/6/17 | |
| Aladino Y La Lampara Maravillosa | El Artista Abogada DEl Mundo | UCzT6E9lDQsT8rmsb8jM8 | https://www.youtube.com/watch?v=VC0a9kkaoU4 | 22,619 | 1:26:10 | 0 | | 10/26/17 | 10/31/17 | |
| Canaima | quico0982 | UCcLq5Ls01b8SPT9xKPmh | https://www.youtube.com/watch?v=DjsRn0X2UrB6 | 5,736 | 2:24:34 | 0 | | 11/1/17 | 11/1/17 | |
| Contra Viento y Marea | LILY | UCmhYF-wLKUkbRHY4qm0 | https://www.youtube.com/watch?v=Ei0rK6btAZ_s | 15,951 | 0:28:52 | 0 | | 11/6/17 | 11/6/17 | |
| Contra Viento y Marea | LILY | UCmhYF-wLKUkbRHY4qm0 | https://www.youtube.com/watch?v=6a9BRaxEUcH | 10,051 | 0:28:32 | 0 | | 11/6/17 | 11/6/17 | |
| El Barchante Neguib | Adolfo Albaitero | UC-ZAIUtM63kz2dDELqw | https://www.youtube.com/watch?v=_AtMFUhZAAW8 | 4 | 1:22:01 | 0 | | 11/1/17 | 11/1/17 | |
| El Barchante Neguib | johnnybravo2xl | UCxBDwRtFhL8fDA0ceX6 | https://www.youtube.com/watch?v=hK5lNSmMyBz | 35 | 1:22:00 | 0 | | 11/1/17 | 11/1/17 | |
| El Gallo Giro | Jose Luis Hernandez | UCIstDFL4qwZsh5ZkXY_HPl | https://www.youtube.com/watch?v=SJMMxvoRkhl | 63,207 | 1:37:42 | 0 | | 10/26/17 | 10/31/17 | |
| El Gallo Giro | Samuel Roderico thiba | UCDLvAxjjYtOcyNhd_YDq | https://www.youtube.com/watch?v=Df3u3xO4a8hk | 3,696 | 2:49:37 | 0 | | 11/1/17 | 11/1/17 | |
| El Hombre Inquieto | 39VOC78 | UCqC13MiUQRwo_fsOLGsL | https://www.youtube.com/watch?v=Z9o6ewYXGD0 | | 1:32:38 | 0 | | 11/1/17 | 11/1/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Upload date to YouTube | Date Removed from YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Hombre Inquieto | Compa Valdes | UCyuLseakDxnTNfyl9YEzRQ | https://www.youtube.com/watch?v=O6cII6opoRE | 485,240 | 1:32:38 | 2 | Blueprint LSAT | 11/2/17 | 11/2/17 | |
| El Rey de las Ficheras | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=h54vjtWy9EU | 2,195 | 1:38:08 | 0 | | 10/20/17 | 10/20/17 | |
| El Rey De Las Ficheras | Darte Vh | UC2OpV-SzVHMIkMPEvraRf | https://www.youtube.com/watch?v=Ltt1r7C6uE64 | 55,732 | 0:14:56 | 0 | | | | This video is unavailable. |
| Especialista en Chamacas | Philip Bell | UCKTAZW6U3oMjVgRHuuR | https://www.youtube.com/watch?v=y6gKOCqkPos | 9,122 | 1:57:39 | 0 | | 11/1/17 | 11/1/17 | |
| Especialista en Chamacas | Philip Bell | UCKTAZW6U3oMjVgRHuuR | https://www.youtube.com/watch?v=ERRXPb3ZfYw | 24,688 | 2:00:40 | 0 | | 11/2/17 | 11/2/17 | |
| Horas de Agonia | Pablo Castillo Ronquillo | UCALtVyBmJEoOPTmNUwri | https://www.youtube.com/watch?v=CRiYFZ-lvLU | 22,237 | 36:51:00 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Horas de Agonia | spvz789 | UCpAc-LYKcjc7uZ86-hAOC | https://www.youtube.com/watch?v=13xQb0iIMtQ | 10 | 51:35:00 | 0 | | 11/6/17 | 11/6/17 | |
| La Lecheria | Lo Mas Chido | UCmIjoubq_ItYUKdoEhEzr | https://www.youtube.com/watch?v=Fa9DNMP6xX | 64 | 1:31:03 | 0 | | 11/1/17 | 11/1/17 | |
| La Lecheria | Lo Mas Chido | UCmIjoubq_ItYUKd6ehEzr | https://www.youtube.com/watch?v=7UI4iE8osYXQ | 117 | 2:20:10 | 0 | | 11/1/17 | 11/1/17 | |
| La Pulqueria II | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=vSmZx0O-pM | 7,262 | 1:38:18 | 0 | | 10/20/17 | 10/20/17 | |
| La Pulqueria II | Andy Entertainment | UCLQOt-uHPQIUHbcSpQFH | https://www.youtube.com/watch?v=oo6ADp4zPtkY | 1,727 | 1:38:18 | 0 | | 10/20/17 | 10/20/17 | |
| Mi Campeon | mcfloudken | UCANSUGbm6H57RwSslTc | https://www.youtube.com/watch?v=vKyWAeDJDrs | 226,902 | 1:56:41 | 0 | | 11/1/17 | 11/1/17 | |
| Mi Campeon | Lee Linsky | UCTSiqA7U4t3SgPPI3Fm3f | https://www.youtube.com/watch?v=3ZJ9OLeXrx_g | 3,738 | 2:10:41 | 0 | | 11/6/17 | 11/6/17 | |
| Nachas Vemos Vecinas No Sabemos (Vec | Vietes Asi Sone movie | UCp-rFpdnRW2Srv9TEaj1 | https://www.youtube.com/watch?v=v0oWQw3E7tsc | 427 | 1:25:33 | 0 | | 11/6/17 | 11/6/17 | |
| Nachas Vecinos Vecinas No Sabemos (Vec | John Gunning | UCSnyRSKTFbaPKwTCeFdSE | https://www.youtube.com/watch?v=O4nfOv3T-Lg | 441 | 1:46:03 | 0 | | 11/1/17 | 11/1/17 | |
| Ojos de Juventud | EDGAR MONSTER | UC4s-tKniKfJ-HDd5IBxk3G | https://www.youtube.com/watch?v=BoralfReeMv8 | 26,495 | 1:35:48 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Ojos de Juventud | Compa Valdes | UCyuLseakDxnTNfyl9YEzRQ | https://www.youtube.com/watch?v=h8nyL6QLs | 39,053 | 1:35:48 | 0 | | 10/20/17 | 10/20/17 | |
| Picardia Mexicana I | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=OKyLnFbjO1c | 14,601 | 1:47:54 | 0 | | 10/20/17 | 10/20/17 | |
| Picardia Mexicana I | Erik HD | UCxffyNXGEa3jtxrbrDxuZW | https://www.youtube.com/watch?v=N6aWJWDpw- | 689 | 1:38:16 | 0 | | 11/1/17 | 11/1/17 | |
| Picardia Mexicana II | Erik DH | UCc2ZH-Sz7o7ctBaGE24Ok | https://www.youtube.com/watch?v=U0ibP6iMHBU | 13,492 | 1:32:04 | 1 | Youtube Red | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Picardia Mexicana II | Erik HD | UCxffyNXGEa3jtxrbrDxuZW | https://www.youtube.com/watch?v=W6ArC44wL:Hw | 351 | 1:32:04 | 0 | | 10/23/17 | 10/26/17 | |
| Sirvientas Ardientes | Francis Guinan | UCj0hbjXztp2r3AGNd5K9at | https://www.youtube.com/watch?v=SWhqlPNygp8 | 2,133 | 2:11:02 | 0 | | 11/6/17 | 11/6/17 | |
| Sirvientas Ardientes | Jerry Clark | UCs4VDmGNBR8gEWwPebl | https://www.youtube.com/watch?v=Wpzw-scuvoE | 411,761 | 2:05:47 | 0 | | 10/23/17 | 10/23/17 | |
| Soy Charro de Rancho Grande | MercuryTV | UCiSlaSASaypVa9vDv9Rdmot | https://www.youtube.com/watch?v=da6yySW7Yik | 27,643 | 1:19:37 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Soy Charro de Rancho Grande | MisterTeacherTV | UCvTDURnUSMOGNgXkYt4 | https://www.youtube.com/watch?v=Gizzanl-nw | 44 | 1:19:37 | 0 | | 11/1/17 | 11/1/17 | |
| Tu Camino Y El Mio | chinh bui dúc | UCfFL_5H0N_9fd7C8J372gE | https://www.youtube.com/watch?v=IR6m01Htdye | 200 | 1:13:44 | 1 | Youtube | 10/20/17 | 10/20/17 | |
| Tu Camino Y El Mio | chinh bui dúc | UCfFL_5H0N_9fd7C8J372gE | https://www.youtube.com/watch?v=Zt4WwKsH8gc | 3,977 | 6:13 | 0 | | | | This video is unavailable. |
| Un Macho En La Carcel De Mujeres | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=m7MTihSVZtk | 1,927 | 1:32:51 | 0 | | | | This video is unavailable. |
| Un Macho En La Carcel De Mujeres | Lo Mas Chido | UCmIjoubq_ItYUKd6ehEz | https://www.youtube.com/watch?v=3lkOYBt-oD | 20 | 1:32:51 | 0 | | 11/1/17 | 11/1/17 | |
| Una Estrella y Dos Estrellados | CindyGamez MusicMexic | UC7U1OlCB2dK5EF2r8KOO | https://www.youtube.com/watch?v=kgZeEKaK28 | 8 | 1:19:56 | 0 | | 10/23/17 | 10/26/17 | |
| Una Estrella y Dos Estrellados | Curtis Robinson | UCiftk2wOYuHURSv-sxr05C | https://www.youtube.com/watch?v=ndMMViCnjOao | 754 | 1:30:19 | 0 | | 10/20/17 | 10/20/17 | |
| A Gozar, A Gozar Que El Mundo Se Va A A | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=ShaAlFSepXA | 702 | 1:24:49 | 0 | | 10/20/17 | 10/20/17 | |
| AR-15 Comando Implacable II | fabian tello villegas | UCtWo0vxKDt6GrpS0EOp | https://www.youtube.com/watch?v=NqKkeh9y-g | 15,270 | 1:33:42 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Audaz y Bravo | Pablo Castillo Ronquillo | UCALtVyBmJEoOPTmNUwri | https://www.youtube.com/watch?v=PxohnZnDuoU | 20,272 | 15:11 | 0 | | 10/26/17 | 10/31/17 | |
| Chile Picante | Lo Mas Chido | UCmIjoubq_ItYUKd6ehEz | https://www.youtube.com/watch?v=1vmPnHcWYDo | 11 | 1:23:57 | 0 | | 11/1/17 | 11/1/17 | |
| Cinco Nacos Asaltan Las Vegas | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=koKUa97pTLc | 1,607 | 1:17:29 | 0 | | 10/20/17 | 10/20/17 | |
| Dando y Dando | Lo Mas Chido | UCmIjoubq_ItYUKd6ehEz | https://www.youtube.com/watch?v=pqBXt6LN4xcs | 21 | 1:50:46 | 0 | | 11/1/17 | 11/1/17 | |
| De todas... (todas) (Emanuelo 2) | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=GmJMEoTeruj | 14,727 | 1:29:06 | 0 | | 10/20/17 | 10/20/17 | |
| Dos Camioneros Con Suerte | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=RBP66LmQBRY | 74 | 1:35:23 | 0 | | 10/20/17 | 10/20/17 | |
| Dos Cuates A Todo Dar | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=H-E1n6G4m0o | 580 | 1:31:47 | 0 | | 10/20/17 | 10/20/17 | |
| Duro y Parejo en la Casita del Pecado | Lo Mas Chido | UCmIjoubq_ItYUKd6ehEz | https://www.youtube.com/watch?v=bCiubdsqrjs | 94 | 2:05:41 | 0 | | 11/1/17 | 11/1/17 | |
| El Arracadas | chinh bui dúc | UCfFL_5H0N_9fd7C8J372gE | https://www.youtube.com/watch?v=TS_-8EE91Bs | 20,730 | 9:56 | 1 | American Giant | 10/20/17 | 10/20/17 | |
| El Casto Susano | Aima G. | UCAn6vO-Ol8H-b7p1gZEg | https://www.youtube.com/watch?v=BtENlCu4hKg | 60,320 | 1:39:20 | 0 | | 10/20/17 | 10/20/17 | |
| El Desconocido | Fabian Tello | UC6gRgHMLSuo9-_fjoqyzQ | https://www.youtube.com/watch?v=jqBXvGwGW | 1,864 | 1:33:47 | 0 | | 11/6/17 | 11/6/17 | |
| El Garanon | Lo Mas Chido | UCmIjoubq_ItYUKd6ehEz | https://www.youtube.com/watch?v=ngvW0EI0Nofw | 16 | 1:15:55 | 0 | | 11/1/17 | 11/1/17 | |
| El Llanto de Los Pobres | Goyito78 | UC-BKOdvW04bS_vKUPv | https://www.youtube.com/watch?v=7wAe_Hi4BTrHk | 347,786 | 1:24:49 | 0 | | 10/20/17 | 10/20/17 | |
| El Macho | chinh bui dúc | UCfFL_5H0N_9fd7C8J372gE | https://www.youtube.com/watch?v=Vt16gwiOoMs | 576 | 3:22 | 1 | Redbubble | 10/20/17 | 10/20/17 | |
| El Mil Amores | 39VOC78 | UCqC13MUQ4Bwp_9zKGsG | https://www.youtube.com/watch?v=msf8irSkuWsQ | 29 | 1:30:33 | 0 | | 11/1/17 | 11/1/17 | |
| El Que Con Ninos Se Acuesta | icarlon 2 | UCemfwVfJ5noSo-23V2CKN | https://www.youtube.com/watch?v=5wVpoA4_Z4s | 105,825 | 1:36:39 | 0 | | 11/6/17 | 11/6/17 | |
| El Super Policia | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=t0C7U98Imbs | 48 | 1:08:13 | 0 | | 10/20/17 | 10/20/17 | |
| En Peligro De Muerte | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=qSib0eDihCUM | 47 | 1:29:45 | 0 | | 10/20/17 | 10/20/17 | |
| Entre Monjas Anda El Diablo | chinh bui dúc | UCfFL_5H0N_9fd7C8J372gE | https://www.youtube.com/watch?v=5gpwjz4XOCq | 470 | 8:11 | 0 | | 10/20/17 | 10/20/17 | |
| Escuadron Salvaje | DANIELO5KING | UCRpC1su1bBiH3MffcLLkY | https://www.youtube.com/watch?v=ZnvdaoRxs0 | 105,578 | 1:25:24 | 0 | | 10/20/17 | 10/20/17 | |
| Hembra o Macho | Lo Mas Chido | UCmIjoubq_ItYUKd6ehEz | https://www.youtube.com/watch?v=PgFQTHzdEcg | 0 | 1:36:09 | 0 | | 10/20/17 | 10/20/17 | |
| Hilario Cortes, El Rey Del Talon | Series y Peliculas 70s 80 | UC8VuBnz2uO0GHgZha3E | https://www.youtube.com/watch?v=ysjxy7RUk5Q | 20,958 | 1:27:25 | 0 | | 11/1/17 | 11/1/17 | |
| Jóvenes Delincuentes | Fabian Tello | UC6gRgHMLSuo9-_fjoqyzQ | https://www.youtube.com/watch?v=pGgr9J9TNtU | 11 | 1:30:46 | 0 | | 11/2/17 | 11/2/17 | |
| Juan Charrasqueado Y Gabino Barrera | chinh bui dúc | UCfFL_5H0N_9fd7C8J372gE | https://www.youtube.com/watch?v=2CgtvqKkygA | 636 | 5:50 | 1 | Redbubble | 10/20/17 | 10/20/17 | |
| La Banda Del Carro Rojo | Elisuio Borracho | UCf7QF_oLZH4Edr7S4FPgS | https://www.youtube.com/watch?v=9daiUNWJolQ | 23 | 1:30:49 | 0 | | 10/20/17 | 10/20/17 | |
| La Barca de Oro | moreloscaraxxoa | UC8U-ybzzfZiGWk6egvDsY | https://www.youtube.com/watch?v=ems63zIU00 | 6,269 | 14:31 | 0 | | 11/1/17 | 11/1/17 | |
| La Chica Del Alacrán De Oro | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=7rMR8ob1t_p | 227 | 1:42:14 | 0 | | 10/20/17 | 10/20/17 | |
| La Corneta De Mi General | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=xmyZS2d97xc | 116,646 | 1:33:47 | 0 | | 10/20/17 | 10/20/17 | |
| La Fichera Mas Rapida del Oeste | Sinalonches2 | UCNQzMeNCvgnnnrLKTHhP | https://www.youtube.com/watch?v=sXDjoroJVcg | 161 | 1:21:03 | 0 | | 10/20/17 | 10/20/17 | |
| La Ley del Monte | James Frazier | UCN9rfty__f2SLZS_dx90UV | https://www.youtube.com/watch?v=vrinaoTw12Vl | 12,102 | 1:48:11 | 0 | | | | This video is unavailable because the YouTube account associated with this video has been terminated. |
| Las Cabareteras | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=gvxKD1L7Zek | 37,171 | 1:14:04 | 1 | BlueHost | 10/20/17 | 10/20/17 | |
| Las Computadoras | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=bg6Kph1MvL8U | 1,764 | 1:28:31 | 0 | | 10/20/17 | 10/20/17 | |
| Los Albureros | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=YHpqCNeh6aO | 775 | 1:29:01 | 0 | | 10/20/17 | 10/20/17 | |
| Los Bravos de California | Leo Taylor | UC6SyuBvXwjJbcBwpJF0O | https://www.youtube.com/watch?v=pH8GNlo2s81 | 666 | 1:52:17 | 0 | | 10/20/17 | 10/20/17 | |
| Los Pelotones Y Juan Camaney | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=1Pu9beQ5timJ | 1,758 | 1:40:59 | 0 | | 10/20/17 | 10/20/17 | |
| Maldita Miseria | SIERREÑO TV | UCf62H8mS-VUgh0XcQg5 | https://www.youtube.com/watch?v=nLC2gU5mxw | 504,555 | 1:38:16 | 1 | Blue Host | 11/6/17 | 11/6/17 | |
| Mas Vale Pajaro En Mano | Peliculas Mexicana | UCAB7ixhhT769crCwCpZaJ | https://www.youtube.com/watch?v=yTrXkhJqunnY | 736 | 1:29:25 | 0 | | 11/6/17 | 11/6/17 | |
| Me Traes de un Ala | Compa Valdes | UCyuLseakDxnTNfyl9YEzRQ | https://www.youtube.com/watch?v=Zr5FAASYrCIM | 37,094 | 1:30:16 | 2 | Fusion ; Google | 11/1/17 | 11/1/17 | |
| Mecanica Nacional | amar_w_2000 | UCSMDCcgNSWVTuuG0KanA | https://www.youtube.com/watch?v=jab2r5yqbwe | 685 | 1:36:38 | 0 | | 11/1/17 | 11/1/17 | |
| Mi Adorada Clementina | Portucine | UCfcvbmXRFgvtq_Tw-CaKH | https://www.youtube.com/watch?v=dguSF9mi_s4 | 31,197 | 1:21:40 | 0 | | 11/1/17 | 11/1/17 | |
| Mi Madrina Es La Muerte | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=RiJ0Ea6bBBc | 84 | 1:11:33 | 0 | | 10/20/17 | 10/20/17 | |
| Mis Padres se Divorcian | Peliculas Mexicana Su | UC6yra43IOV_keZr_BhNN | https://www.youtube.com/watch?v=wec1Iy5AFeDm | 18 | 1:59:50 | 0 | | 10/20/17 | 10/20/17 | |
| Nuestras Vidas | Julio Esquerra | UCr6IunYsSqcf-jhyBzYCc1A | https://www.youtube.com/watch?v=nQ2MdlzottUw | 8,315 | 1:33:37 | 0 | | 10/20/17 | 10/20/17 | |
| Octagon y Mascara Sagrada en Lucha a M | Nemesis2010 | UCqC5zKNCkG0j72-bUtyAO | https://www.youtube.com/watch?v=4CR3mTwS7tFa | 48,231 | 1:31:28 | 0 | | 10/23/17 | 10/26/17 | |
| Primera Comunion | ELCONTA | UCsp3QZ9ei9DyQkMQ5Za | https://www.youtube.com/watch?v=nX04k1ZvVRX8k | 4 | 1:25:31 | 0 | | 11/6/17 | 11/6/17 | |
| Que Me Entierren con La Banda | Tiempo LIBRE | UCZaWrhzOx_Yk8BsSrN0t | https://www.youtube.com/watch?v=YbkwWjaFxE | 53 | 1:32:41 | 0 | | 11/1/17 | 11/1/17 | |
| Se Sufre Pero Se Goza/Mascara Vs. Bikini | CARUSHMB30 | UCk9OBah-xsgfYVuXyzHyu | https://www.youtube.com/watch?v=PcnZEmU7zYc | 45,321 | 5:11 | 0 | | 10/23/17 | 10/23/17 | |
| Sombrero de Tres Picos | MambomaniaceT1 | UCiQEP7x74J_sm0QAa1VS | https://www.youtube.com/watch?v=6Xm_bxmS0Tw | 31,628 | 1:56:13 | 1 | Blueprint LSAT | 10/20/17 | 10/20/17 | |
| Todo Por Nada | Maxcarc Causa | UCYGCNs12Al6pGUw_xR0C | https://www.youtube.com/watch?v=Te1fpZGtZ8E | 5 | 1:38:43 | 0 | | | | This video has been removed by the user. |
| Todo Un Hombre | chinh bui dúc | UCfFL_5H0N_9fd7C8J372gE | https://www.youtube.com/watch?v=0I1m54PwwQWQ | 354 | 8:30 | 1 | Blueprint LSAT | 10/20/17 | 10/20/17 | |
| Un Hombre Llamado Diablo | chinh bui dúc | UCfFL_5H0N_9fd7C8J372gE | https://www.youtube.com/watch?v=hvjchvraxDWGd9 | 1,455 | 8:55 | 1 | Blueprint LSAT | 10/20/17 | 10/20/17 | |
| Un Macho En El Reformatorio De Senor | Cine Mexicano | UClwoHWVP2O3HI8YTynnl | https://www.youtube.com/watch?v=YOm6gqh9CLO | 155 | 1:30:31 | 0 | | | | This video is unavailable. |
| Un Trio de Tres | DmiamaYT Wao | UC254iro31bj_VqLutoMJDx | https://www.youtube.com/watch?v=fsRu3RpMm260 | 22 | 1:07:36 | 0 | | 10/20/17 | 10/20/17 | |
| Una Gallega Baila Mambo | Catalina Pizzaferola | UCFsAk3R4C4GXidfhQDnUrd | https://www.youtube.com/watch?v=EzW7O8kqobC | 287,234 | 1:30:53 | 0 | | 11/1/17 | 11/1/17 | |
| Violación | Fabian Tello | UC6gRgHMLSuo9-_fjoqyzQ | https://www.youtube.com/watch?v=nvuL0zwmJ5PhA | 206 | 1:27:22 | 0 | | 11/1/17 | 11/1/17 | |
| Vivir Del Cuento | Compa Valdes | UCyuLseakDxnTNfyl9YEzRQ | https://www.youtube.com/watch?v=R84VJInZtHY | 426,834 | 1:29:19 | 2 | Blueprint LSAT ; Google | 11/1/17 | 11/1/17 | |
| Ya Somos Hombres | planetoub2v9 | UCFcAk3R4C4GXidfhDnUrd | https://www.youtube.com/watch?v=AGbuoRvdF5g | 2,278 | 1:47:11 | 0 | | 10/20/17 | 10/20/17 | |
| Yo, el Valiente | heroberto5 | UC36kGq9FQzkVwSaexJfY | https://www.youtube.com/watch?v=kLd3bahsS4bVk | 261,919 | 1:37:57 | 0 | | 10/20/17 | 10/20/17 | |

## Summary and Totals

**Total Infringing Videos Removed**

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | Jan: 318 |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Upload Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Feb: 86 | | | | | | |
| | | | | Mar: 225 | | | | | | |
| | | | | April: 139 | | | | | | |
| | | | | May: 88 | | | | | | |
| | | | | June: 66 | | | | | | |
| | | | | July: 50 | | | | | | |
| | | | | August: 70 | | | | | | |
| | | | | September: 69 | | | | | | |
| | | | | October: 360 | | | | | | |
| | | | Total | 1471 | | | | | | |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **193**

Total Terminated repeat offenders: **170**

Repeat Offenders for October 2017: **22** (highlighted above)

Athos Overseas Limited Enforcement

**November 7, 2017 - December 7, 2017 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Gallo Giro | andrefarias movie | UC1zMJSgL5qSihraEb3vgrnw | https://www.youtube.com/watch?v=iGP4DAyaLok | 2 | 1:32:48 | 0 | | 11/17/17 | 11/17/17 | |
| El Gallo Giro | Danny Clay | UC3-cNbz99NUFOQQ5GPvO37Q | https://www.youtube.com/watch?v=POlnSiDvEFZc | 11 | 4:00:51 | 0 | | 11/17/17 | 11/17/17 | |
| El Gallo Giro | Donald Hardy | UCG6G7akz7HeV0_cf5c1XCBA | https://www.youtube.com/watch?v=RP4dRXvB_VE | 18 | 1:41:57 | 0 | | 11/17/17 | 11/17/17 | |
| El Gallo Giro | Paul Petty | UCgbiS04PvUGS8uKBsJAS-rDA | https://www.youtube.com/watch?v=2xeTsVUXM | 3 | 1:15:37 | 0 | | 11/17/17 | 11/17/17 | |
| El Gallo Giro | Paul Petty | UCgbiS04PvUGS8uKBsJAS-rDA | https://www.youtube.com/watch?v=wW1DuJW_Exo | 10 | 1:44:45 | 0 | | 11/21/17 | 11/21/17 | |
| El Gallo Giro | Jarbas de Sá | UCGqjzSSKYh7kYeWvhdR6MKQ | https://www.youtube.com/watch?v=Cbs1JwYNT4w | 1,379 | 0:30:12 | 1 | Google Pixel; | 11/21/17 | 11/22/17 | |
| El Gallo Giro | Jarbas de Sá | UCGqjzSSKYh7kYeWvhdR6MKQ | https://www.youtube.com/watch?v=RgG5HDYp | 1,562 | 0:30:12 | 1 | Ridgewood savings bank; | 11/21/17 | 11/22/17 | |
| El Gallo Giro | Jarbas de Sá | UCGqjzSSKYh7kYeWvhdR6MKQ | https://www.youtube.com/watch?v=2nxbcTiQlOw | 3,405 | 0:30:11 | 2 | Google Pixel; Ridgewood | 11/17/17 | 11/17/17 | |
| El Gallo Giro | James Scales | UCHUlmZ7jbFDiSepEWalHTWQ | https://www.youtube.com/watch?v=TEcTrDO1ola | 36 | 1:42:52 | 0 | | 11/17/17 | 11/17/17 | |
| El Gallo Giro | Steven Kramer | UCKBpzK6U5aRFSR7L1-lSTQ | https://www.youtube.com/watch?v=1IKgf8sJ5Tw | 95 | 1:22:11 | 0 | | 11/17/17 | 11/17/17 | |
| El Gallo Giro | garcobarrios5&yye | UCXIrhhTBJtddELSHDr6UrTw | https://www.youtube.com/watch?v=R5yFwUISCiu0 | 98,838 | 0:01:19 | 0 | | 12/5/17 | 12/5/17 | |
| El Gallo Giro | Thomas Wines | UCODdMcUzURro-Tx2hcgdAGZBA | https://www.youtube.com/watch?v=g_HSplOecSY | 25 | 1:18:52 | 0 | | 11/17/17 | 11/17/17 | |
| El Gallo Giro | Keith Curtiss | UCPhgiOSSSjHoXmJ2WOEDyGQ | https://www.youtube.com/watch?v=WoVS7_zUqo | 511 | 1:14:52 | 0 | | 11/17/17 | 11/17/17 | |
| El Gallo Giro | Ricky Morrison | UCpnRRopuoakzpD4z8tM9kAg | https://www.youtube.com/watch?v=Ch9_RhCR06dQ | 6 | 1:41:57 | 0 | | 11/17/17 | 11/17/17 | |
| El Gallo Giro | Kelly Harris | UCt_g3LksCteOoIrj0YOMqg | https://www.youtube.com/watch?v=AyGOJ8d6oDU | 7 | 1:47:32 | 0 | | 11/17/17 | 11/17/17 | |
| El Gallo Giro | La Choluca Mexicana | UCw5oMq1T6P1sTwAXPMfxsDQ | https://www.youtube.com/watch?v=rOfepnOeEpq | 292 | 1:04:23 | 0 | | 11/17/17 | 11/17/17 | |
| El Gallo Giro | Bill Kech | UCyoDuuq9R_kNwgWg8q11KA | https://www.youtube.com/watch?v=vsbaGJ6F-VA | 165 | 1:19:32 | 0 | | 11/17/17 | 11/17/17 | |
| El Gallo Giro | Randy Towle | UCZQWHm0vi8c9BtQrk7O2XSA | https://www.youtube.com/watch?v=wwPaSNbwoUXe | 20 | 1:33:32 | 0 | | 11/17/17 | 11/17/17 | |
| El Gallo Giro | La Choluca Mexicana | UCZQWHm0vi8c9BtQrk7O2XSA | https://www.youtube.com/watch?v=Pd5EE2MLBout | 29 | 1:42:52 | 0 | | 11/17/17 | 11/17/17 | |
| La Risa de la Ciudad | Michael Garner | UC1h8uKnt1Hpj2n8r1tUDDfD | https://www.youtube.com/watch?v=oael_7z5KwTA | 42 | 2:32:28 | 0 | | 12/4/17 | 12/5/17 | |
| La Risa de la Ciudad | Ernesto Locker | UC7_7jCmjFf_qAF7dybQKTnw | https://www.youtube.com/watch?v=NMOkL20sTPY | 190 | 2:24:49 | 0 | | 12/4/17 | 12/5/17 | |
| La Risa de la Ciudad | Preston Wysong | UCCBOSpRnw8oE-5Et0LAewA | https://www.youtube.com/watch?v=IXq0ioltXg | 1,023 | 2:28:04 | 0 | | 12/4/17 | 12/5/17 | |
| La Risa de la Ciudad | Charles Gonzalez | UCcWLs-MQS1G0FhSeT47-Sw | https://www.youtube.com/watch?v=DtWo-OicRka | 3,374 | 2:26:59 | 0 | | 11/17/17 | 11/17/17 | |
| La Risa de la Ciudad | Norma Kennedy | UCeofIZsPDSEwgDG8SKC3xnQ | https://www.youtube.com/watch?v=0yc7PimLkOzs | 0 | 3:59:34 | 0 | | 11/17/17 | 11/17/17 | |
| La Risa de la Ciudad | Eduardo Janow | UCHUysGI6r9GsID0BQ5LVUbWag | https://www.youtube.com/watch?v=OxvYR_3xOQo | 18 | 2:24:49 | 0 | | 11/17/17 | 11/17/17 | |
| La Risa de la Ciudad | Hong Ava | UCpbAiLpS3o7v6AS4lPAkoGkQ | https://www.youtube.com/watch?v=SkOQnMdS-M | 112 | 2:09:34 | 0 | | 11/17/17 | 11/17/17 | |
| La Risa de la Ciudad | Kenneth Jawad | UCsr-hd2K1tYWd-4tgBvmkWg | https://www.youtube.com/watch?v=R8z4ZMFsoj0Q | 17 | 2:24:29 | 0 | | 11/17/17 | 11/17/17 | |
| La Risa de la Ciudad | Leo Cook | UCZuxbQZv-aN1n6CkT0ULuw | https://www.youtube.com/watch?v=Kg7MOU7410 | 0 | 4:06:54 | 0 | | 11/17/17 | 11/17/17 | |
| Un Rincon Cerca del Cielo | Don Palabras | UC6eQ5c7fM4_2kr2F8QKmiQw | https://www.youtube.com/watch?v=qAHWqWOBhlg | 816 | 0:05:02 | 0 | | 11/17/17 | 11/17/17 | |
| Un Rincon Cerca del Cielo | Victor Weatherby | UC6gInwHNeu6ChCAeHi8WpWw | https://www.youtube.com/watch?v=2v01Xrm9SZe | 73 | 4:01:12 | 0 | | 11/17/17 | 11/17/17 | |
| Un Rincon Cerca del Cielo | Robert Davis | UC7ikIY-Ycd2DauBPpnm5SUw | https://www.youtube.com/watch?v=i2qPE1lMh6kA | 16 | 2:41:53 | 0 | | 11/17/17 | 11/17/17 | |
| Un Rincon Cerca del Cielo | Kenny Allendorf | UCFFWRXftYMB2N6N3gq5mnw | https://www.youtube.com/watch?v=CBIizT7jknlo | 499 | 2:41:53 | 0 | | 11/17/17 | 11/17/17 | |
| Un Rincon Cerca del Cielo | ICHAMUNJCARAJO | UCI7cI885_6AMi7xGyVoCR6Q | https://www.youtube.com/watch?v=new0J020OMGc | 25,257 | 1:55:38 | 0 | | 11/17/17 | 11/17/17 | |
| Un Rincon Cerca del Cielo | Rudy Arenas | UCSYfLiV04nHkW9t6VODCm7g | https://www.youtube.com/watch?v=hvIpOJjudzWD | 6,508 | 0:02:22 | 0 | | 11/17/17 | 11/17/17 | |
| Un Rincon Cerca del Cielo | angel damaso ramos salas | UCvRnbhmy0axk4Dd8Sz9sLOw | https://www.youtube.com/watch?v=2icVLf_d5LFKb7c | 7,109 | 0:07:26 | 0 | | 11/17/17 | 11/17/17 | |
| Un Rincon Cerca del Cielo | Jose Anderson | UCeCCR0ebOonecY1sL_s2WQA | https://www.youtube.com/watch?v=hmb4W-WNJZa6E | 3 | 2:41:03 | 0 | | 11/17/17 | 11/17/17 | |
| Un Rincon Cerca del Cielo | Antonio Miller | UCYW9JkzBoyLowSq6FmCR3Jw | https://www.youtube.com/watch?v=TiAFc2pN0D8 | 5,558 | 1:22:31 | 0 | | 11/17/17 | 11/17/17 | |
| Almas Rebeldes | Andreas M | UC5cTL2NK2ACHMJGa_xdsAw | https://www.youtube.com/watch?v=NtLnfd4Juqp0Vc | 2 | 1:59:41 | 0 | | 11/17/17 | 11/17/17 | |
| Almas Rebeldes | Loretta Logan | UCaVMaCxSppuvnhebw5 yufA | https://www.youtube.com/watch?v=tnqORicAHbTOQ | 3 | 1:52:31 | 0 | | 11/17/17 | 11/17/17 | |
| Almas Rebeldes | neonux | UCbthhfPNKa9JKn9D1R_umg | https://www.youtube.com/watch?v=V3iskmmpEc4 | 51 | 1:11:16 | 0 | | 11/17/17 | 11/17/17 | |
| Almas Rebeldes | Sheryl Lee | UCCut4AGfhdFVbAPC7NRa_YOg | https://www.youtube.com/watch?v=5YEmc75KRj8X | 0 | 4:51:31 | 0 | | 11/17/17 | 11/17/17 | |
| Almas Rebeldes | Joseph Beebe | UCHEDBUPhsMMR80UqDz6Vmg | https://www.youtube.com/watch?v=qaByGBU1ihP4 | 4 | 1:59:31 | 0 | | 11/17/17 | 11/17/17 | |
| Almas Rebeldes | xhezyqlzx | UCKAzkd11bR1CcGUvEZH_01g | https://www.youtube.com/watch?v=mZoP71zm2jOk | 41 | 1:11:16 | 0 | | 11/17/17 | 11/17/17 | |
| Almas Rebeldes | nhzuritz | UCq5qOrlkfRj6ZGiox6b4g | https://www.youtube.com/watch?v=omGAmO48XQ | 18 | 2:01:26 | 0 | | 11/17/17 | 11/17/17 | |
| La Ley del Monte | Jerome Beuth | UCvDfleEdxPULJHp8kMKdVrg | https://www.youtube.com/watch?v=HcjNOvGkBFk | 3 | 2:21:04 | 0 | | 11/17/17 | 11/17/17 | |
| La Ley del Monte | Ly's Maca | UCFTsJ02wwwvetK6URkwxsGw | https://www.youtube.com/watch?v=3vJ5OkFsXSDaq5 | 13092 | 1:57:12 | 0 | | 11/17/17 | 11/17/17 | |
| La Ley del Monte | DJ CARLOS DIAZ | UChcbhl0kkdiU20PYLsSdYXQ | https://www.youtube.com/watch?v=wR-KDFmzp | 2,972 | 0:09:04 | 1 | Goldwatchco.com | 12/5/17 | 12/5/17 | |
| La Ley del Monte | JAIME ANDRES LLANTEN | UCjO7vd1aH2MKt1-PaPOmibg | https://www.youtube.com/watch?v=zpGipdo9aS4oyO | 262,910 | 0:03:18 | 0 | | 12/5/17 | 12/5/17 | |
| La Ley del Monte | Boncho Salos | UCLman8KOt4DQwmOB2Hw9w | https://www.youtube.com/watch?v=jwQvYOzkc6zH | 21,819 | 0:02:59 | 1 | Goldwatchco.com | 12/5/17 | 12/5/17 | |
| La Ley del Monte | Jester Arreola | UCPtTRQ4Zpm7tdq_Y7oAjHbQ | https://www.youtube.com/watch?v=OUo4pSoLHg6w | 215,005 | 0:18:51 | 0 | | 12/5/17 | 12/5/17 | |
| La Muerte Cruzó El Rio Bravo | Ramon Estrada | UCBpxpVgp9NLokpqbQwrKtpA | https://www.youtube.com/watch?v=rqd10PdODebj | 3 | 2:36:31 | 0 | | 11/17/17 | 11/17/17 | |
| La Muerte Cruzó El Rio Bravo | PELICULAS EN HD | UC8eWJzmyStkLBmLxSKXOZG7A | https://www.youtube.com/watch?v=vvwrlVAYZuY | 165,340 | 1:37:50 | 0 | | 11/17/17 | 11/17/17 | |
| La Muerte Cruzó El Rio Bravo | Tomas Jordan | UCKePlRnWjg5rcajK5NrDqQ | https://www.youtube.com/watch?v=srIV4D0cn2sAl | 2 | 2:39:29 | 0 | | 11/17/17 | 11/17/17 | |
| La Muerte Cruzó El Rio Bravo | Fred Nichols | UCqNi14qGGqtPDVgCdxVq_5w | https://www.youtube.com/watch?v=wmzpPbyV5VME | 20 | 1:37:51 | 0 | | 11/17/17 | 11/17/17 | |
| La Muerte Cruzó El Rio Bravo | Aubrey Duncan | UCudPK3-EcwMi66SxnI-GhPXQ | https://www.youtube.com/watch?v=TPQobBamPVE0 | 2 | 2:42:25 | 0 | | 11/17/17 | 11/17/17 | |
| Debieron Ahorcarlos Antes | John Romero | UC1aNG08C6WYdIZ0Fc4FbvCA | https://www.youtube.com/watch?v=neCsGGa4pwc | 61 | 2:41:40 | 0 | | 12/5/17 | 12/5/17 | |
| Debieron Ahorcarlos Antes | Oliver Isabell | UCpg18UzAAgr7cUzbeQ1ZVow | https://www.youtube.com/watch?v=ewzaTWhDKbmPY | 176 | 1:24:19 | 0 | | 11/17/17 | 11/17/17 | |
| Debieron Ahorcarlos Antes | Hannah Wagner | UCVhlmBijuGUInGS5dYoUM7Ng | https://www.youtube.com/watch?v=YnGa0_d2WkW0c | 0 | 3:02:40 | 0 | | 11/17/17 | 11/17/17 | |
| Debieron Ahorcarlos Antes | CINE VERAS | UCVkUloXEvWUQBwqcMmpaUQ | https://www.youtube.com/watch?v=B82D76Sub_0 | 0 | 1:55:26 | 0 | | 11/17/17 | 11/17/17 | |
| El Hombre Inquieto | Cecilia Pasco | UCaM87wtzWkfcTCyN-BXXfMQA | https://www.youtube.com/watch?v=fu5JaYyPcT4WXY | 85,734 | 1:32:38 | 0 | | 11/17/17 | 11/17/17 | |
| El Hombre Inquieto | Carlos Robinson | UCifk2w0fuHUfRv-sxs05CGw | https://www.youtube.com/watch?v=tmvJmm11S45fE | 164 | 1:41:41 | 0 | | 11/21/17 | 11/21/17 | |
| El Hombre Inquieto | yarmada | UCrp1aHQU-ztiz0pQG1sHDJXw | https://www.youtube.com/watch?v=nMEXmDGwFroFM | 22,650 | 1:32:38 | 1 | Cliopaas | 11/21/17 | 11/21/17 | |
| El Hombre Inquieto | La Choluca Mexicana | UCw5oMq1T6P1sTwAXPMfxsDQ | https://www.youtube.com/watch?v=AvLXBDxgS | 105 | 1:32:38 | 0 | | 11/17/17 | 11/17/17 | |
| Las Novias del Lechero | Pelicullas Mexicanas | UCA87iivhhi7I69crOwCpZaTQ | https://www.youtube.com/watch?v=3ymYtb-eLPE | 3 | 1:34:19 | 0 | | 11/17/17 | 11/17/17 | |
| Las Novias del Lechero | DanieL | UC47ivhhi7I69crOwCpZaTQ | https://www.youtube.com/watch?v=5Vlfm5muBUv | 14,592 | 0:50:24 | 0 | | 11/17/17 | 11/17/17 | |
| Las Novias del Lechero | Henry Weaver | UCo9mNMAQHC_FkXyh9G_g5Sg | https://www.youtube.com/watch?v=1dyH0yNMSbA | 2 | 1:34:19 | 0 | | 11/17/17 | 11/17/17 | |
| Las Novias del Lechero | jailton | UCsD8OtaP99hLe-OTSajAGaQ | https://www.youtube.com/watch?v=cC3Xt1SmoOE | 3 | 1:20:38 | 0 | | 11/17/17 | 11/17/17 | |
| Las Novias del Lechero | Mason Wood | UCwJyP196oyo6iIz8BMBDAw | https://www.youtube.com/watch?v=Cic47MEC2mQ | 220 | 1:20:37 | 0 | | 11/17/17 | 11/17/17 | |
| Carabina 30-30 | Michael Cross | UCbNyBBU6fC1w6lpBFBBhS4A | https://www.youtube.com/watch?v=F93jF1VJ1bA | 578 | 2:08:15 | 0 | | 11/17/17 | 11/17/17 | |
| Carabina 30-30 | Donald Winfrey | UCJNVGN0-6vwWhREZ2a-WapA | https://www.youtube.com/watch?v=vzrBYFQUbcJM | 71 | 2:23:38 | 0 | | 11/17/17 | 11/17/17 | |
| Carabina 30-30 | veejobh | UCYfpSp9AKVGo6z7gSqJDXg | https://www.youtube.com/watch?v=nzcGjWP7Hg_g | 269 | 2:08:00 | 0 | | 11/17/17 | 11/17/17 | |
| Dona Diabla | Francisco Anaya | UCH4z0XHu2esyNKGSOODhg | https://www.youtube.com/watch?v=J1jTMfdpxw | 63,325 | 0:03:36 | 0 | | 11/17/17 | 11/17/17 | |
| Dona Diabla | Sigel Gonzalez | UCtaFm0ZdxNaazdFtBAm51g | https://www.youtube.com/watch?v=0nQd5iBbdMpy4 | 5,666 | 0:01:28 | 0 | | 11/17/17 | 11/17/17 | |
| Dona Diabla | Sigel Gonzalez | UCtaFm0ZdxNaazdFtBAm51g | https://www.youtube.com/watch?v=rhKVevC1C7A | 16,038 | 0:03:11 | 0 | | 11/17/17 | 11/17/17 | The YouTube account has been terminated due to multiple third-party notifications of copyright infringement. |
| El Extensionista | Alex | UCu7uW4qNCbA-LUqfaPi9rEQ | https://www.youtube.com/watch?v=1NEEZkcwmkU | 26 | 0:30:12 | 0 | | 12/5/17 | 12/5/17 | |
| El Extensionista | Alex | UCu7uW4qNCbA-LUqfaPi9rEQ | https://www.youtube.com/watch?v=r3PTCwLmEEE | 33 | 0:30:12 | 0 | | 12/5/17 | 12/5/17 | |
| El Extensionista | Alex | UCu7uW4qNCbA-LUqfaPi9rEQ | https://www.youtube.com/watch?v=n6oSgxEBoUS | 46 | 0:30:12 | 0 | | 12/4/17 | 12/5/17 | |
| La Dinastia De La Muerte | MIDHMB TV | UC3woZ5m6oW2t_txtOM7YbmFGA | https://www.youtube.com/watch?v=RvXYjZsKX1Zb | 12,269 | 1:26:17 | 0 | | 12/4/17 | 12/5/17 | |
| La Dinastia De La Muerte | Reynold Rosario | UCB76u9Pir56lnNXrb1hb2xD7Pg | https://www.youtube.com/watch?v=neijbtXajpfc | 163,570 | 1:26:19 | 0 | | 12/4/17 | 12/5/17 | |
| La Dinastia De La Muerte | Pelicula Completa en Espanol Norte Feliz | UCTC7TfDVVfcLaE6phMR-rbGQ | https://www.youtube.com/watch?v=3gXB0Z09TsKa | 58,960 | 1:25:39 | 0 | | 11/17/17 | 11/17/17 | |
| Nachas Vemos Vecinas no Sabemos (Vecinas) | John Baker | UCIk1HPZ2iWO3FxXK4KSqPY | https://www.youtube.com/watch?v=AmvUKEpbQ0Y | 1,933 | 1:41:32 | 0 | | 11/17/17 | 11/17/17 | |
| Nachas Vemos Vecinas no Sabemos (Vecinas) | TheCasualGamer5NES | UCSRx17t5VxS7ZAa9ceNu85kg | https://www.youtube.com/watch?v=MDoO9wmAl4c | 446 | 1:48:38 | 0 | | 11/17/17 | 11/17/17 | |
| Primero Soy Mexicano | Roy Garcia | UCX4DP0zrTp8xfslxMT6LTHg | https://www.youtube.com/watch?v=ovypn4LLR7F | 0 | 1:41:21 | 0 | | 11/17/17 | 11/17/17 | |
| Primero Soy Mexicano | Roy Garcia | UCAhabtxll1wuSiemFriDebQ | https://www.youtube.com/watch?v=nCnD00A2iK4bQ | 17,544 | 0:03:32 | 0 | | 11/17/17 | 11/17/17 | |
| Primero Soy Mexicano | yarmada | UCrp1aHQU-ztiz0pQG1sHDJXw | https://www.youtube.com/watch?v=1ZDzBG1HIj6Y | 112 | 1:29:10 | 0 | | 11/17/17 | 11/17/17 | |
| Bendito Entre las Mujeres | ACINAT ACADEMY | UC4Z8mf1hWigAh6z6mHCEWdQ | https://www.youtube.com/watch?v=QftAb4u6BhK | 0 | 1:56:51 | 0 | | 11/17/17 | 11/17/17 | |
| Bendito Entre las Mujeres | Juan Carlos Perez | UC5i0rSxW-U-mXUwk-z5MDQ | https://www.youtube.com/watch?v=vFfcnJ4Vf-w | 5,402 | 1:23:20 | 0 | | 11/17/17 | 11/17/17 | |
| Bendito Entre las Mujeres | Roy Smith | UCw3sZfLhSXfS1t6Gxmv281v4w | https://www.youtube.com/watch?v=eyqZlJbDnk4_a | 933 | 2:00:46 | 0 | | 11/17/17 | 11/17/17 | |
| El Ninja Mexicano | Kelly Johnson | UC5b6ai-6a1N4GiMoJ4s3opg | https://www.youtube.com/watch?v=Q0Uy4dsn5q | 4 | 1:26:31 | 0 | | 11/17/17 | 11/17/17 | |
| El Ninja Mexicano | Accelovexi Mexican | UCg-2InMJLBpoUSRv2ApmJ_-A | https://www.youtube.com/watch?v=Exhbv3i3WO6 | 24 | 1:26:54 | 0 | | 11/17/17 | 11/17/17 | |
| El Rey de Los Tahúres | Ramon Martinez | UCv7_1VOnBbHOOXqEvQ_k9EA | https://www.youtube.com/watch?v=WxL6zkDODfgI | 191,108 | 1:23:01 | 1 | American Express | 11/17/17 | 11/17/17 | |
| El Rey de Los Tahúres | el dimensional | UCu2LaQmgqoSh_8TsY-2C7g | https://www.youtube.com/watch?v=NlbbTGsuGBcNQ | 0 | 1:23:10 | 0 | | 11/17/17 | 11/17/17 | |
| Escuela De Rateros | Alexandre Fonseca | UC8rvBRS3F6iFffPw-L4UisLQ | https://www.youtube.com/watch?v=P01N4rBVZNsA | 295 | 1:34:22 | 0 | | 11/17/17 | 11/17/17 | |
| Escuela De Rateros | Saul Marquez | UCp1jQmUFzoNSbvcsHGQ | https://www.youtube.com/watch?v=Yy4Nz2QDNnw | 130 | 1:34:23 | 0 | | 11/17/17 | 11/17/17 | |
| Hasta el Viento Tiene Miedo | Azazel News | UCAa1Vu1ESr6eWvnQtDmYC7g | https://www.youtube.com/watch?v=0kbNacoE4Eo | 73 | 1:36:23 | 0 | | 11/17/17 | 11/17/17 | |
| Hasta el Viento Tiene Miedo | Rosa Esparza | UCzcPb6p1gDnd5r4cpUFJSow | https://www.youtube.com/watch?v=JvzpFDmBd1kd | 295 | 1:26:51 | 0 | | 11/17/17 | 11/17/17 | |
| La Banda del Carro Rojo | El Alacran | UCoiDAiScNMlgWLJMdbM3Vs0A | https://www.youtube.com/watch?v=C5w_LxMNRbFkc | 49 | 1:25:16 | 0 | | 11/17/17 | 11/17/17 | |
| La Banda del Carro Rojo | Wilson Rodriguez | UCoKuEmKWXdWL6wB8pKsWcQ | https://www.youtube.com/watch?v=aPnz7nH6BoqA | 1,265 | 1:29:18 | 0 | | 11/17/17 | 11/17/17 | |
| La Banda del Carro Rojo | Ronald Oaks | UCsoKWK1YYV0vXfO0ZYjPF5A | https://www.youtube.com/watch?v=Wf3rwiJ8K1kdGc | 23712 | 1:29:18 | 0 | | 12/5/17 | 12/5/17 | |
| La Banda del Carro Rojo | Fabian Pulido | UCgC0HMACQ1WU-zVnd0wf4VQ | https://www.youtube.com/watch?v=YhPhsvXVpTo | 5 | 1:25:19 | 0 | | 11/17/17 | 11/17/17 | |
| La Liga Del Placer | unvemotions | UCgkMf0lRtcXLDs3c1d6QkbHQ | https://www.youtube.com/watch?v=CVfcTzVKzR0 | 0 | 1:22:51 | 0 | | 11/17/17 | 11/17/17 | |
| Las Traigo Muertas | Pelicullas Mexicanas | UCA87ivhhi7I69crOwCpZaTQ | https://www.youtube.com/watch?v=VguoiCELHOwZuw | 2,620 | 1:26:56 | 0 | | 11/17/17 | 11/17/17 | This video is unavailable. |
| Panico en la Montaña | Jeanne Palmer | UCr-SxIAYrbG3n84vEB2Dwg | https://www.youtube.com/watch?v=0loCTHSulJg4s | 16 | 1:43:58 | 0 | | 11/17/17 | 11/17/17 | |
| Panico en la Montaña | Antonina | UCr-SxIAYrbG3n84vEB2Dwg | https://www.youtube.com/watch?v=GlOWIWmfPXpM | 113,80 | 1:25:18 | 0 | | 11/17/17 | 11/17/17 | |
| Panico en la Montaña | xudieva | UCjmLvrkz3QG9y94AHmm5bgYdQ | https://www.youtube.com/watch?v=ttmahz0EiyqM | 0 | 1:43:58 | 0 | | 11/17/17 | 11/17/17 | |
| Ahora Soy Rico | Hideo Antunez | UC8dsUxD4ovSt9UaLHtPQiA | https://www.youtube.com/watch?v=oAVRcwRNdH5OcD | 0 | 1:39:51 | 0 | | 11/17/17 | 11/17/17 | |
| Ay Que Chulo es Puebla / Ay Que Rechulo es Puebla | EL CINE MEXICANO DE LA EPOCA DE ORO | UCCGrnmuzmTsWgHsyq | https://www.youtube.com/watch?v=-0mWFzbhXcQ | 2,679 | 1:51:37 | 0 | | 11/17/17 | 11/17/17 | |
| Buenas Noches Año Nuevo | Neil Quizon | UC4q2jDoiVAr1hnJ4LDZSY-Q | https://www.youtube.com/watch?v=pnNZWY0jvhTQ | 5 | 1:41:28 | 0 | | 11/17/17 | 11/17/17 | |
| Como México No Hay Dos | Carl Lambert | UCht3-wzsnw5Op6D3-YKBKfG1A | https://www.youtube.com/watch?v=WJw-LhtE20YE | 190 | 1:22:26 | 0 | | 11/17/17 | 11/17/17 | |
| El Gato Con Botas Se Acuesta | JJ CALUJA | UCnsCJ3xszwzlhOLt0wBv3NA | https://www.youtube.com/watch?v=xneLo1dkBsc | 126 | 2:03:05 | 0 | | 11/17/17 | 11/17/17 | |
| El Gato Con Botas Se Acuesta | curtis Robinson | UCifk2w0fuHUfRv-sxs05CGw | https://www.youtube.com/watch?v=Pd7wP5mfkoPwl | 2,235 | 1:24:20 | 0 | | 11/21/17 | 11/21/17 | |
| En la Vieja California | Jose Miller | UCYW9JkzBoyLowSq6FmCR3Jw | https://www.youtube.com/watch?v=w3E0lvnCqBQ | 0 | 1:22:26 | 0 | | 11/17/17 | 11/17/17 | |
| La Mentira | Adam Costa | UC-e89eTiBnfhz2O-VuOhmMw | https://www.youtube.com/watch?v=Nq7u2WMbUtGo | 7 | 1:32:05 | 0 | | 11/17/17 | 11/17/17 | |
| La Mentira | Antonino Mertens | UCc7vDLncpt3OpNpVsFzLhw | https://www.youtube.com/watch?v=hMLiOupBYbk | 455 | 1:45:46 | 0 | | 11/17/17 | 11/17/17 | This video is unavailable. |
| La Pulquería II | nuna movies | UChlbXKUH_nTgH_SZ5Ko2eQ | https://www.youtube.com/watch?v=JsHnJuRrmGI | 40 | 1:29:52 | 0 | | 11/17/17 | 11/17/17 | |
| La Pulquería II | Danny Clay | UC3-cNbz99NUFOQQ5GPvO37Q | https://www.youtube.com/watch?v=nj7D38U6MI | 59 | 1:23:16 | 0 | | 11/17/17 | 11/17/17 | |
| La Verdadera Historia de Barman y Droguín | MikeMovies | UCr00y9fj0R4Nwqwq9nYhiqQ | https://www.youtube.com/watch?v=m81h0S4A4VI | 2 | 1:15:20 | 0 | | 11/17/17 | 11/17/17 | |
| La Verdadera Historia de Barman y Droguín | MikeMovies | UCr00y9fj0R4Nwqwq9nYhiqQ | https://www.youtube.com/watch?v=TzFdvEJ_7KFg | 3 | 1:15:19 | 0 | | 11/17/17 | 11/17/17 | |
| La Verdadera Historia de Barman y Droguín | MisterTeacherTV | UCvTGUhrK6UvM0bGNpXkH48YW_g | https://www.youtube.com/watch?v=AaMvvdGKMwn0 | 311 | 1:15:54 | 0 | | 12/5/17 | 12/5/17 | |
| Limosneros y con Garrote (Los Mendigos) | roberto hernandez | UCww_Le-HgiwJoqrAnEUxZ_A | https://www.youtube.com/watch?v=7i2ltMLpFJNs | 34,464 | 1:19:07 | 0 | | 11/17/17 | 11/17/17 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Removal Date to YouTube | Reinstated YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Me Traes de un Ala | Alan Schiffer | UC8V225B9bjsvhGidSgh_M3w | https://www.youtube.com/watch?v=e0fKADiZifD | 76 | 2:15:25 | 0 | | 11/17/17 | 11/17/17 | |
| Mexico de Mis Recuerdos | Norman Depriest | UCsGY4Sjv4D2D7JCKM7XXLkg | https://www.youtube.com/watch?v=14dZ5IW7xti | 84 | 2:31:46 | 0 | | | | This video contains content from egeda, who has blocked it on copyright grounds. |
| Mexico Mexico Ra Ra Ra | Ambrose Bierce | UCG2g-iESnY6u8zM2W8R7-vQ | https://www.youtube.com/watch?v=ekOuxQY2ELz | 32,826 | 0:04:27 | 0 | | 12/5/17 | 12/5/17 | |
| Mi Adorada Clementina | Joanna Bell | UCG9qcUXKJRzpOFn6jN1xgzQ | https://www.youtube.com/watch?v=tua8Rk_N9Aw | 61 | 2:02:03 | 0 | | 11/17/17 | 11/17/17 | |
| Siempre Hay Una Primera Vez | Francisco Bihar | UC_yazPhqy6I6T0yWKWjzXnw | https://www.youtube.com/watch?v=T4xEKOnw1eM | 40 | 1:33:19 | 0 | | 12/4/17 | 12/5/17 | |
| Sinvergüenza, Pero Honrado | cindi meri love aguirre | UCfwjJEsEtNiwN9IrdPyEt6eg | https://www.youtube.com/watch?v=_JhI77xeeXU | 407 | 1:35:56 | 0 | | 12/4/17 | 12/5/17 | |
| Tierra de Violencia | Michael Franklin | UCSh5vL7MxQD8MQcc1g2UC7w | https://www.youtube.com/watch?v=LG91UF1Oea4 | 27 | 1:56:46 | 0 | | 11/17/17 | 11/17/17 | |
| Todo por Nada | 3wzvorwe 2017 | UCCtg32zG_DRxkUksJDLQuCA | https://www.youtube.com/watch?v=EttQADjYLfo | 7 | 1:38:43 | 0 | | 11/17/17 | 11/17/17 | |
| Trampa Infernal | Jose G | UCvkboaV2MJeSR-rkva5r_RQ | https://www.youtube.com/watch?v=4g50V6ecHuw | 1,070 | 1:16:05 | 0 | | 11/21/17 | 11/21/17 | |
| Una Estrella y Dos Estrellados | DCR Pc | UCwKmPInrTN27O4mUH8NW-Nw | https://www.youtube.com/watch?v=V5rckMScWkc | 0 | 1:16:16 | 0 | | | | This video is unavailable. |
| Yo Maté a Rosita Alvirez | Tyler Soto | UCCEWz0t1dI9CZyZ9reP2DPw | https://www.youtube.com/watch?v=XtGlC17Zmas | 48 | 2:28:36 | 0 | | 12/4/17 | 12/5/17 | |

## Summary and Totals

### Total Infringing Videos Removed

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | Jan: 318 |
| | Feb: 86 |
| | Mar: 225 |
| | April: 139 |
| | May: 88 |
| | June: 66 |
| | July: 50 |
| | August: 70 |
| | September: 69 |
| | October: 360 |
| | November: 129 |
| Total | 1600 |

### Summary of Repeat Offenders

Total repeat offenders (three times or more): **199**
Total Terminated repeat offenders: **178**
Repeat Offenders for November 2017: **7** (highlighted above)

**Athos 2 YouTube Enforcement**

**December 8, 2017 - January 8, 2018 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Submit Date to YouTube | Date Removed by YouTube | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Bendito Entre Las Mujeres | Eugene Hans | UCMzSt8RNt13Arjbvi4KQMRQ | https://www.youtube.com/watch?v=z6ECyzsh86L4 | 123 | 1:29:58 | 0 | | 12/15/17 | 12/15/17 | |
| Bendito Entre Las Mujeres | John Bullington | UCK6jgoR9-qLPNHvoYKnah-w | https://www.youtube.com/watch?v=IJahGINe-R2g | 12 | 1:36:27 | 0 | | 12/15/17 | 12/15/17 | |
| Bendito Entre Las Mujeres | Maryann Hampton | UC6NTIY0rb8CAL46J6SVMpRQ | https://www.youtube.com/watch?v=81vmbPopMZE | 3 | 2:36:23 | 0 | | 12/15/17 | 12/15/17 | |
| Bendito Entre Las Mujeres | Michael Smith | UCZ-BSc1bKzVtaWfzT9OfIjw | https://www.youtube.com/watch?v=ood4I2e2JLw | 180 | 1:34:48 | 0 | | 12/15/17 | 12/15/17 | |
| Bendito Entre Las Mujeres | Hopspoint2 | UCGKxX_PhmoiWHz2tETrWEmQ | https://www.youtube.com/watch?v=V86B4skl0Vs | 196 | 1:23:03 | 0 | | 12/15/17 | 12/15/17 | |
| Bendito Entre Las Mujeres | Sine Jones | UCDvyP8JGYdqzJpoF_0OKsYQ | https://www.youtube.com/watch?v=133m3rQKvE4 | 15 | 1:33:12 | 0 | | 12/15/17 | 12/15/17 | |
| Bendito Entre Las Mujeres | William Mccomas | UCcJUdG2g1ZGjZSLqamnclrQ | https://www.youtube.com/watch?v=J3vTcAR5lhQ | 26 | 1:35:38 | 0 | | 12/15/17 | 12/15/17 | |
| Las Traigo Muertas | Agnes Snyder | UCrpHvY2xWgSMwd2IritrwRg | https://www.youtube.com/watch?v=tEWZmqxz90_g | 38 | 2:23:26 | 0 | | 12/29/17 | 12/29/17 | |
| Las Traigo Muertas | Amanda Myers | UCkmgADxS9iYSLiFC7GFLjbQ | https://www.youtube.com/watch?v=yo0NxtO7lGs | 7 | 3:33:56 | 0 | | 1/2/18 | 1/2/18 | |
| Las Traigo Muertas | Jessica Norman | UCbP3Vk2nkzSp5S_-YtWCM_Q | https://www.youtube.com/watch?v=Oxb2REBSt_E | 9 | 3:39:36 | 0 | | 12/29/17 | 12/29/17 | |
| Las Traigo Muertas | Jill Summers | UCxgxwcoafndHSwjM_Go5Gafw | https://www.youtube.com/watch?v=4Ap2QkEJKaY | 10 | 2:19:56 | 0 | | 12/29/17 | 12/29/17 | |
| Las Traigo Muertas | pollen | UCs08OtaP99HLe-OT5aJAGeQ | https://www.youtube.com/watch?v=dyhtTitY0dTg | 135 | 2:21:41 | 0 | | 12/29/17 | 12/29/17 | |
| Las Traigo Muertas | Mason Wood | UCwJyP196oyjo6r1d8XMBOAw | https://www.youtube.com/watch?v=etDhOyg8MU0 | 60 | 2:24:19 | 0 | | 12/29/17 | 12/29/17 | |
| Un Macho En El Salon De Belleza | Amanda Myers | UCkmgADxS9iYSLiFC7GFLjbQ | https://www.youtube.com/watch?v=9Ht4w1LyxTg | 14 | 3:30:09 | 0 | | 12/29/17 | 12/29/17 | |
| Un Macho En El Salon De Belleza | Amanda Myers | UCkmgADxS9iYSLiFC7GFLjbQ | https://www.youtube.com/watch?v=0T1gUraPyZc | 2 | 3:41:10 | 0 | | 12/15/17 | 12/15/17 | |
| Un Macho En El Salon De Belleza | Jessica Norman | UCbP3Vk2nkzSp5S_-YtWCM_Q | https://www.youtube.com/watch?v=tT8o1zLeejM | 4 | 3:27:20 | 0 | | 12/15/17 | 12/15/17 | |
| Un Macho En El Salon De Belleza | pollen | UCs08OtaP99HLe-OT5aJAGeQ | https://www.youtube.com/watch?v=tYdtt3AkSZQ6 | 155 | 2:18:15 | 0 | | 12/15/17 | 12/15/17 | |
| El Cuatrero | V.I.P. | UCe-Uyu6fC6UycVo2VQA72Ww | https://www.youtube.com/watch?v=oUFUoc0hJZM | 112 | 0:36:26 | 0 | | 12/14/17 | 12/14/17 | |
| El Cuatrero | V.I.P. | UCe-Uyu6fC6UycVo2VQA72Ww | | 65 | 0:07:51 | 0 | | 12/15/17 | 12/15/17 | This video has been removed by the user. |
| El Cuatrero | wiio makim | UCDk-A8gH4A68JuL5JeCncNg | https://www.youtube.com/watch?v=o4UfW3dHMpoM | 14,237 | 1:27:35 | 0 | | 12/15/17 | 12/15/17 | |
| En Cada Puerto Un Amor | Lydia Mckenzie | UCgRH4Zf0d8T3e3QgqJGbjVA | https://www.youtube.com/watch?v=hE7izOObqyo | 10 | 0:44:06 | 0 | | 12/15/17 | 12/15/17 | |
| En Cada Puerto Un Amor | Lydia Mckenzie | UCgRH4Zf0d8T3e3QgqJGbjVA | https://www.youtube.com/watch?v=KYoh3_ peOg | 8 | 0:44:06 | 0 | | 12/15/17 | 12/15/17 | |
| En Peligro De Muerte | Al McMullen | UCIOaaSgDqd1QTgs2cgEAcA | https://www.youtube.com/watch?v=o160rnQSizw | 4 | 2:11:18 | 1 | Famous Footwear | 12/29/17 | 12/29/17 | |
| En Peligro De Muerte | Lori Noel | UCzMEuNdLlwnUxTOmQo7p_6Q | https://www.youtube.com/watch?v=2zo3zWBP_aw | 1 | 2:54:32 | 0 | | 12/29/17 | 12/29/17 | |
| Entre Ficheras Anda El Diablo | Gordon Maurey | UCT_KMw8pcf50iA2X0KG5xxw | https://www.youtube.com/watch?v=5bkiHUJhNr8 | 19,348 | 2:33:31 | 0 | | 12/29/17 | 12/29/17 | |
| Entre Ficheras Anda El Diablo | V.I.P. | UCe-Uyu6fC6UycVo2VQA72Ww | https://www.youtube.com/watch?v=tUIVsFNXO6uI | 38 | 1:41:46 | 0 | | 12/14/17 | 12/14/17 | |
| Juan Charrasqueado Y Gabino Barrera | elcompas101 | UCCUdGbc_gyYPTp7CC8JMaRw | https://www.youtube.com/watch?v=TVE-oJ5yZA0 | 186 | 1:47:33 | 0 | | 12/13/17 | 12/13/17 | |
| Juan Charrasqueado Y Gabino Barrera | wiio makim | UCDk-A8gH4A68JuL5JeCncNg | https://www.youtube.com/watch?v=itQ1Fbmj_hnI | 18 | 1:47:34 | 0 | | 12/13/17 | 12/13/17 | |
| Picardia Mexicana I | Erik Ott | UCZ7EUgsS2UG2aXrU705x1AA | https://www.youtube.com/watch?v=Lin0Jt5nsl | 0 | 1:30:59 | 0 | | 12/13/17 | 12/13/17 | |
| Picardia Mexicana I | Francisco Rodriguez | UCwhqhU8TNAEVuVn19p6zusw | https://www.youtube.com/watch?v=b6Pm01St0t0 | 81,032 | 1:48:18 | 0 | | 1/5/18 | 1/5/18 | |
| Un Hombre Llamado Diablo | Erik Ott | UCZ7EUgsS2UG2aXrU705x1AA | https://www.youtube.com/watch?v=z0Ox3aOmauA | 9 | 1:32:12 | 0 | | 12/29/17 | 12/29/17 | |
| Un Hombre Llamado Diablo | wiio makim | UCDk-A8gH4A68JuL5JeCncNg | https://www.youtube.com/watch?v=8Vh163duhG4 | 2,773 | 1:41:25 | 0 | | 12/14/17 | 12/14/17 | |
| Un Rincon Cerca del Cielo | Quedamin | UCiDk9SyFiOyqjETHy2REDcQ | https://www.youtube.com/watch?v=8S2aTknXXbs | 2,660 | 0:02:56 | 0 | | 12/13/17 | 12/13/17 | |
| Un Rincon Cerca del Cielo | Rideos Antiguos | UCfNux5rOAGuV2prwnKKCxQ | https://www.youtube.com/watch?v=gvGa6tTtuE | 482 | 1:55:41 | 0 | | 12/13/17 | 12/13/17 | |
| Yo Mate a Rosita Alvirez | Alexander Hein | UCTU0LcVYfXu9EbRxT4NJbw | https://www.youtube.com/watch?v=2Ge6kZVr-Dk | 74 | 2:53:34 | 0 | | 12/15/17 | 12/15/17 | |
| Yo Mate a Rosita Alvirez | Sonny Tello | UC2qWJPnMmLUcMP_LspqBcbQ | https://www.youtube.com/watch?v=Tfr_ZsaM7WE | 40 | 1:43:56 | 0 | | 1/5/18 | 1/5/18 | |
| De Todas… ¡Todas! | Fanny Gutiérrez | UC6M193iquouD9OYinhPcGGg | https://www.youtube.com/watch?v=3-Kr6Mw8kxBfM | 374,433 | 0:05:11 | 0 | | 12/29/17 | 12/29/17 | |
| Dios Los Cria | THE PACHIRIM | UCrM4bvjvqZ3jvieNXHm0g | https://www.youtube.com/watch?v=ni0Vpu5oJxqX | 15,789 | 1:29:51 | 0 | | 1/2/18 | 1/2/18 | |
| El Albañil | THE PACHIRIM | UCrM4bvjvqZ3jvieNXHm0g | https://www.youtube.com/watch?v=fMoj3hR6gt73 | 4,491 | 1:41:45 | 0 | | 12/29/17 | 12/29/17 | |
| El Arracadas | Al futuro LLC. | UCqVHVjc6jDiWIMTKcgpxDvg | https://www.youtube.com/watch?v=hqCbUOqYHPw | 22,116 | 1:50:44 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Mil Amores | Aire Con El Desmadre | UCc16rcMiAya8QsEk1aOxEbQ | https://www.youtube.com/watch?v=VJ2E5G0LfvDA | 3,019 | 1:42:14 | 0 | | 12/14/17 | 12/14/17 | This video has been removed by the user. |
| El Ninja Mexicano | jtz777 | UCzJfpaD5Cor0bdbr0KwsNw | https://www.youtube.com/watch?v=1G6FK3hZw40 | 97 | 1:26:54 | 0 | | 12/14/17 | 12/14/17 | |
| El Que Con Ninos Se Acuesta | ARMANDO LÓPEZ SOTO | UCuWV5d1yKx0iqTmiIgVtbhrw | https://www.youtube.com/watch?v=Ppn7y8yp0Ls | 160 | 1:36:38 | 0 | | 12/29/17 | 12/29/17 | |
| El Sabor De La Venganza | Connie Thompson | UC4iF03dCfivS-uezL1ZzFw | https://www.youtube.com/watch?v=AUppVM8aP3s | 2,287 | 1:37:59 | 0 | | 12/29/17 | 12/29/17 | |
| Entre Compadres Te Veas | Al futuro LLC. | UCqVHVjc6jDiWIMTKcgpxDvg | https://www.youtube.com/watch?v=2zXY12o8FWc | 105 | 1:28:57 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Hasta El Viento Tiene Miedo | Antonio Aranda | UCY-HpXvpVyBVXVi4_wCEvAA | https://www.youtube.com/watch?v=YXAtkR0JucaK | 499 | 1:28:29 | 0 | | 12/29/17 | 12/29/17 | |
| Juan Armenta "El Repatriado" | THE PACHIRIM | UCrM4bvjvqZ3jvieNXHm0g | https://www.youtube.com/watch?v=mVgulEnEwpo | 3,733 | 1:28:57 | 0 | | 1/5/18 | 1/5/18 | |
| La Ley del Monte | wiio makim | UCDk-A8gH4A68JuL5JeCncNg | https://www.youtube.com/watch?v=-17_QPsaLt4s | 1,179 | 1:57:15 | 0 | | 12/13/17 | 12/13/17 | |
| La Muerte del Chacal | MOHOIMANIA | UCeFQar0JEQd1xBda-DGtOlhNQ | https://www.youtube.com/watch?v=RC19krolt-04 | 365 | 1:31:11 | 0 | | 12/13/17 | 12/13/17 | |
| La Pulqueria II | AsecitaG3 | UCmNKkOxgqDKU1r8d0TwOkQQ | https://www.youtube.com/watch?v=3rvdEW6zltrobad | 3,921 | 1:22:14 | 0 | | 12/29/17 | 12/29/17 | |
| Las Puertas del Paraiso | SofaFW | UC6AOwWVOat_0w-TVzyqX6AQ | https://www.youtube.com/watch?v=NpqdMXpG5WEU | 74 | 1:24:06 | 0 | | 12/15/17 | 12/15/17 | |
| No Se Mande Profe | Nancy Diaz | UCcHU6EbU2OvhjC7D14dsSYg | https://www.youtube.com/watch?v=et23ngi4xyqsY | 36 | 1:37:25 | 0 | | 1/5/18 | 1/5/18 | |
| Noche De Muerte | reogmorque | UCN9MNrcMNtBOgtY7pMYCRksA | https://www.youtube.com/watch?v=2zctWx_8-84 | 14 | 1:22:00 | 0 | | 1/5/18 | 1/5/18 | |
| Sor Batalla | Chesprito Oficial | UCPpdgl-pxZ_8IF0aivtM4-A | https://www.youtube.com/watch?v=RScaggKrJSJH | 94 | 1:34:30 | 0 | | 12/14/17 | 12/14/17 | |
| Tacos al Carbón | Al futuro LLC. | UCqVHVjc6jDiWIMTKcgpxDvg | https://www.youtube.com/watch?v=DvNKl1y1IxsA | 461 | 1:28:57 | 0 | | 12/29/17 | 12/29/17 | |
| Treinta Segundos Para Morir | El Gavilan | UCEDWfmCLdkd5gRoTb2x8U8g | https://www.youtube.com/watch?v=3vBzMpz6U3w | 859 | 1:31:59 | 0 | | 12/14/17 | 12/14/17 | |
| Una Gallega en Mexico | Flor El Ceibo | UCh5u2I54Dpgno5fdBBFjFaw | https://www.youtube.com/watch?v=tlYQX-R6J4L8 | 921 | 1:39:02 | 0 | | 12/14/17 | 12/14/17 | |
| Vivir del Cuento | Jesus Domínguez | UC1unUe7CtCyobKDouDjKNFQ | https://www.youtube.com/watch?v=2kgZsTPPj2g | 1,569 | 1:29:50 | 0 | | 1/5/18 | 1/5/18 | |

### Summary and Totals

**Total Infringing Videos Removed**

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | Jan: 318 |
| | Feb: 86 |
| | Mar: 225 |
| | April: 139 |
| | May: 88 |
| | June: 66 |
| | July: 50 |
| | August: 40 |
| | September: 69 |
| | October: 360 |
| | November: 129 |
| | December: 54 |
| Total | 1654 |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): 203
Total Terminated repeat offenders: 182
Repeat Offenders for December 2017: 4 (highlighted above)

## Summary and Totals

### Total Infringing Videos Removed

| | |
|---|---|
| **2014** | **1152** |
| **2015** | **1301** |
| **2016** | **1182** |
| **2017** | Jan: 318 |
| | Feb: 86 |
| | Mar: 225 |
| | April: 139 |
| | May: 88 |
| | June: 66 |
| | July: 50 |
| | August: 70 |
| | September: 69 |
| | October: 360 |
| | November: 129 |
| | December: 54 |
| **Total** | **1654** |

### Summary of Repeat Offenders

Total repeat offenders (three times or more): **203**

Total Terminated repeat offenders: **182**

Repeat Offenders for December 2017: **4** (highlighted above)

**January 9, 2018 - February 8, 2018 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Mi Adorada Clementina | miceca10 | UC3CJ_oyYWZDgMHN_OMdKd8Q | https://www.youtube.com/watch?v=t-TgzTGZ4IE | 63,266 | 0:08:25 | 0 | | 1/10/18 | 1/10/18 | |
| Mi Adorada Clementina | miceca10 | UC3CJ_oyYWZDgMHN_OMdKd8Q | https://www.youtube.com/watch?v=wbJsuYro-bA | 36,581 | 0:09:21 | 0 | | 1/10/18 | 1/10/18 | |
| Mi Adorada Clementina | miceca10 | UC3CJ_oyYWZDgMHN_OMdKd8Q | https://www.youtube.com/watch?v=n644WpmlE1L | 31,426 | 0:09:26 | 0 | | 1/10/18 | 1/10/18 | |
| Mi Adorada Clementina | miceca10 | UC3CJ_oyYWZDgMHN_OMdKd8Q | https://www.youtube.com/watch?v=Xji54fT-khjoL | 31,285 | 0:10:04 | 0 | | 1/10/18 | 1/10/18 | |
| Mi Adorada Clementina | miceca10 | UC3CJ_oyYWZDgMHN_OMdKd8Q | https://www.youtube.com/watch?v=okStsS78A1L.M | 25,923 | 0:09:25 | 0 | | 1/10/18 | 1/10/18 | |
| Mi Adorada Clementina | miceca10 | UC3CJ_oyYWZDgMHN_OMdKd8Q | https://www.youtube.com/watch?v=YI1ow1oE4vE | 23,426 | 0:09:34 | 0 | | 1/10/18 | 1/10/18 | |
| Mi Adorada Clementina | miceca10 | UC3CJ_oyYWZDgMHN_OMdKd8Q | https://www.youtube.com/watch?v=dfvrMhJgoUnU | 22,308 | 0:08:37 | 0 | | 1/10/18 | 1/12/18 | |
| Mi Adorada Clementina | miceca10 | UC3CJ_oyYWZDgMHN_OMdKd8Q | https://www.youtube.com/watch?v=H0NUBV7VqqQ | 20,958 | 0:04:49 | 0 | | 1/11/18 | 1/11/18 | |
| Mi Adorada Clementina | miceca10 | UC3CJ_oyYWZDgMHN_OMdKd8Q | https://www.youtube.com/watch?v=t6rZsBarY5g | 20,901 | 0:04:54 | 0 | | 1/10/18 | 1/10/18 | |
| Mi Adorada Clementina | miceca10 | UC3CJ_oyYWZDgMHN_OMdKd8Q | https://www.youtube.com/watch?v=HHOG45SGjS8 | 19,850 | 0:04:56 | 0 | | 1/10/18 | 1/10/18 | |
| Mi Adorada Clementina | miceca10 | UC3CJ_oyYWZDgMHN_OMdKd8Q | https://www.youtube.com/watch?v=dyO4hsBvwU- | 18,941 | 0:02:31 | 0 | | 1/10/18 | 1/10/18 | |
| | | | | | | | | | | Previously received counter-notice (2-25-2015). YouTube will not remove video. |
| Escuela De Rateros | Jaime Canicas | UC2NOK4rs4IvKMeYuCJpPF8g | https://www.youtube.com/watch?v=GZgskLiD_04 | 157,237 | 10:58 | 0 | | 2/2/18 | 2/5/18 | |
| Escuela De Rateros | fernando olea | UCdfKatrEK8n68fQtY1YQVgg | https://www.youtube.com/watch?v=gKz4TYT-LY | 16,901 | 1:34:22 | 0 | | 1/10/18 | 1/10/18 | |
| Escuela De Rateros | angel mendez | UCguMcgFqUtTHX2r8KuF8N4g | https://www.youtube.com/watch?v=iri_sPkxyHw | 103 | 1:00:00 | 0 | | 2/8/18 | 2/8/18 | |
| | | | | | | | | | | This video has been removed by the user. |
| Escuela De Rateros | angel mendez | UCguMcgFqUtTHX2r8KuF8N4g | https://www.youtube.com/watch?v=nNEFt8sXr3k | 66 | 34:32:00 | 0 | | | | |
| Escuela De Rateros | Pedro Infante RADIO | UCHmsN7hW_wR8XmCRKEb4D_w | https://www.youtube.com/watch?v=_vcx15ru_BbA | 3,985 | 1:32:13 | 0 | | 1/10/18 | 1/10/18 | |
| Escuela De Rateros | Justin Barraza | UCi8Fkb9NotH08Y1Fe3oxg5g | https://www.youtube.com/watch?v=7C-xc592hA | 321 | 1:34:32 | 0 | | 1/18/18 | 1/18/18 | |
| Escuela De Rateros | Justin Barraza | UCi8Fkb9NotH08Y1Fe3oxg5g | https://www.youtube.com/watch?v=YZwuxEuj400 | 75 | 1:34:22 | 0 | | 1/11/18 | 1/11/18 | |
| Escuela De Rateros | Moises Varela Mendez | UCMam2HPN87jsD1OWwupObRA | https://www.youtube.com/watch?v=0rSlfJbTLw_tTV | 56 | 1:00:00 | 0 | | 2/7/18 | | |
| | | | | | | | | | | This video has been removed by the user. |
| Juan Charrasqueado Y Gabino Barrera | The Third God 77 | UC2--/YeeeCmi0Wb7K7T7bpA | https://www.youtube.com/watch?v=oba-3aR85o.k | 7 | 1:47:27 | 0 | | 1/10/18 | 1/10/18 | |
| Juan Charrasqueado Y Gabino Barrera | Erikf DH | UCH7EZJ9y8db-9W4DjCBADoQ | https://www.youtube.com/watch?v=2sYTZ8rPJa17rw- | 34 | 1:31:00 | 0 | | 2/7/18 | | |
| Juan Charrasqueado Y Gabino Barrera | León Campeón | UCPhdH_QbyxB6byxV4Cewag | https://www.youtube.com/watch?v=lvdT__L10P20- | 250 | 1:47:33 | 0 | | 2/6/18 | 2/6/18 | |
| La Corneta De Mi General | Rololoko Sztreg | UCaexGFrMeexOzdVmittoYA | https://www.youtube.com/watch?v=ffHyqtMBQ8w | 4,203 | 1:33:47 | 0 | | 1/25/18 | 1/26/18 | |
| La Corneta De Mi General | galaxy peliculas | UCOuYDvFuVUBmUw6o4komntZg | https://www.youtube.com/watch?v=0xqc0z5r4 | 9,326 | 0:02:54 | 0 | | 2/12/18 | 2/13/18 | |
| La Corneta De Mi General | galaxy peliculas | UCOuYDvFuVUBmUw6o4komntZg | https://www.youtube.com/watch?v=kEl0KXrs2s94 | 2,549 | 1:33:47 | 0 | | 1/12/18 | 1/12/18 | |
| La Fuga Del Rojo | Jonas | UC5OW0_L3F8swQxAQiemq4ig | https://www.youtube.com/watch?v=wMKPZdLiLEsJ | 3,379 | 1:30:38 | 0 | | 1/12/18 | 1/12/18 | |
| La Fuga Del Rojo | Music | UCi7-od7L-m9Q4WBsDLWoy1g | https://www.youtube.com/watch?v=w9muiJQEU4tB | 168 | 0:30:26 | 0 | | 2/2/18 | 2/5/18 | |
| La Fuga Del Rojo | Wilson Roa Videos | UCsoKWXhYYqsE8hvgZPrf5A | https://www.youtube.com/watch?v=AKhXthmpMo | 975 | 0:02:08 | 0 | | 2/2/18 | 2/5/18 | |
| La Ley Del Monte | aguilino cruz | UCxAhLhhOIr94JfozgM5yyng | https://www.youtube.com/watch?v=Bz1EkLT0Zup | 47,966 | 0:02:55 | 0 | | 2/2/18 | 2/5/18 | |
| La Ley Del Monte | ingler Arreala | UCPtTBOA2pmTstg_Y7oAjH6Q | https://www.youtube.com/watch?v=GETs8n_6s4 | 17,423 | 0:06:46 | 0 | | 2/2/18 | 2/5/18 | |
| La Ley Del Monte | Angello Lopez | UCx2OAbQGTlCOpEbiBqRmmLw | https://www.youtube.com/watch?v=w5_SFW4OvDQ | 138,717 | 0:03:18 | 0 | | 2/2/18 | 2/5/18 | |
| Lluvia Roja | MARIA ALIBORIA PAYA B5C0 | UCaFdVBTX51W4CxxMZci9INw | https://www.youtube.com/watch?v=oXYOrd4Ap10 | 12 | 1:36:39 | 0 | | 1/18/18 | 1/18/18 | |
| Lluvia Roja | Rudi Reyes | UCmLfarld5F5V0Z0z_Fww_g | https://www.youtube.com/watch?v=vtSZeUdyD7Q | 125,354 | 1:36:40 | 0 | | 2/6/18 | 2/6/18 | |
| Lluvia Roja | Maxie Basch | UCvlO2sakGIV44L_3A_7kcYg | https://www.youtube.com/watch?v=v7H56_verMtY | 0 | 1:36:39 | 0 | | 2/2/18 | 2/5/18 | |
| | | | | | | | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Aconralado | Erik DH | UC27ELqpSZUQ2aXiUT05x1AA | https://www.youtube.com/watch?v=tEvdVGYWvw | 7 | 1:31:29 | 0 | | | | |
| Aconralado | AndradaDA | UCCHsHx6ir48gCZbCe0LUBbEA | https://www.youtube.com/watch?v=3zvaK1yNWvc-VQ | 72,752 | 1:31:29 | 0 | | 2/6/18 | 2/6/18 | |
| Ahora Soy Rico | Pedro Infante RADIO | UCHmsN7hW_wR8XmCRKEb4D_w | https://www.youtube.com/watch?v=8edxV034wihNXU | 1,617 | 1:46:40 | 0 | | 1/11/18 | 1/11/18 | |
| Ahora Soy Rico | peliculas mexicanas chuleta | UCQgckwAy8ncrqQgHBuvc87w | https://www.youtube.com/watch?v=cj5R9iiVaRbOA | 11 | 1:46:29 | 0 | | 2/2/18 | 2/5/18 | |
| El Arracadas | fernando olea | UCdfKatrEK8n68fQtY1YQVgg | https://www.youtube.com/watch?v=ntwZ5rJsrE4U | 41,085 | 1:50:26 | 0 | | 1/10/18 | 1/10/18 | |
| El Arracadas | Al futuro LLC | UCqVHVjc6jDiWIMTKcqsxDvg | https://www.youtube.com/watch?v=fSC9UDoIHPw | 337,420 | 1:50:44 | 0 | | 2/6/18 | 2/6/18 | |
| El Hijo Del Pueblo | fernando olea | UCdfKatrEK8n68fQtY1YQVgg | https://www.youtube.com/watch?v=c7jU1beI6QM | 72,877 | 1:31:07 | 0 | | 1/12/18 | 1/12/18 | |
| El Hijo Del Pueblo | Rene Escobar | UCdzScYL1KtRBCI5Y20maiQ | https://www.youtube.com/watch?v=d7CbLlN9aTac | 7,590 | 1:31:07 | 0 | | 1/18/18 | 1/18/18 | |
| Entre Compadres Te Veas | The Third God 77 | UC2--/YeeeCmi0Wb7K7T7bpA | https://www.youtube.com/watch?v=ba5d8OXhW01 | 1 | 1:33:18 | 0 | | 1/11/18 | 1/11/18 | |
| Entre Compadres Te Veas | Al futuro LLC | UCqVHVjc6jDiWIMTKcqsxDvg | https://www.youtube.com/watch?v=Z2yT1I2zBFWC | 151,411 | 1:28:57 | 0 | | 2/6/18 | 2/6/18 | |
| La Familia Perez | LO MEJOR DEL CINE MEXICANO | UCb68YqdQsk9vmFcicuSeuMMQ | https://www.youtube.com/watch?v=JLz1VK6x_H02Y | 4,566 | 1:33:33 | 0 | | 1/25/18 | 1/26/18 | |
| La Familia Perez | angel mendez | UCguMcgFqUtTHX2r8KuF8N4g | https://www.youtube.com/watch?v=9KXtBJxPoCrk | 89 | 1:33:34 | 0 | | 2/2/18 | 2/5/18 | |
| La Loteria | William Lindsay | UC7usjyRd_4QxBPAarXnmDbA | https://www.youtube.com/watch?v=3vOzNjjA7JVw | 428 | 3:25:16 | 0 | | 2/2/18 | 2/5/18 | |
| La Loteria | Ruth Trenton | UCjjaGhmPdd1pfy6bMMhGtA | https://www.youtube.com/watch?v=bvoia_vRdtx4OX | 2,172 | 2:41:53 | 0 | | 1/25/18 | 1/26/18 | |
| La Reina de la Operetta | William Blackwell | UCJmjTuu74w6cG0VokUqBPwg | https://www.youtube.com/watch?v=ROO-S4-uZmhz | 24 | 1:44:27 | 0 | | 1/25/18 | 1/26/18 | |
| La Reina de la Operetta | Marghelh Ablaze | UCr32lOUsBMaM-_IWqS2B5A | https://www.youtube.com/watch?v=z0x25zbBbisBFoqU | 0 | 2:04:17 | 0 | | 1/18/18 | 1/18/18 | |
| Mi Campeon | Kami Tourianry | UCALaBPzhHPmiPKlWwsnVLeg | https://www.youtube.com/watch?v=3nx2JM7TPoD4c | 0 | 2:07:21 | 0 | | 1/25/18 | 1/26/18 | |
| Mi Campeon | bob smith | UCBDaw68aR0isxMrraSqvfw9g | https://www.youtube.com/watch?v=R6k6TJQw5J_w | 11,014 | 3:08:11 | 0 | | 2/2/18 | 2/5/18 | |
| Picardia Mexicana I | fernando olea | UCdfKatrEK8n68fQtY1YQVgg | https://www.youtube.com/watch?v=ma7jXQfXpkEU | 3,023 | 1:44:00 | 0 | | 1/10/18 | 1/10/18 | |
| Picardia Mexicana I | DJ nacho Baten | UCykd19MUiP32c88xLdj1fOw | https://www.youtube.com/watch?v=T8byjsW51_o | 2,048 | 3:54 | 0 | | 2/6/18 | 2/6/18 | |
| Un Rincon Cerca del Cielo | peliculas.chuleta | UCQgckwAy8ncrqQgHBuvc87w | https://www.youtube.com/watch?v=7Ev9PVhapfk | 8 | 1:55:47 | 0 | | 1/25/18 | 1/26/18 | |
| Un Rincon Cerca del Cielo | Raymundo Cruz | UCw8YBHAsrWI4yaYgVau7Blw | https://www.youtube.com/watch?v=fea_p2di_WC2nZfQ | 89 | 0:59:00 | 0 | | 1/25/18 | 1/26/18 | |
| Uno y Medio Contra el Mundo | The Third God 77 | UC2--/YeeeCmi0Wb7K7T7bpA | https://www.youtube.com/watch?v=PGwdHGx1reaTEc | 17 | 1:25:55 | 0 | | 1/10/18 | 1/10/18 | |
| Uno y Medio Contra el Mundo | Cine Clásico Mexicano | UCs2ve22R61aI7GAS4cd42_A | https://www.youtube.com/watch?v=tnntb-BvjTIoy | 218 | 1:26:35 | 0 | | 1/11/18 | 1/11/18 | |
| Acapulco a Go Go | César Ponce | UCQaA-1gX7glsFY02VjV85Jw | https://www.youtube.com/watch?v=iZhsEHQmvgE2U | 98 | 1:28:53 | 0 | | 1/18/18 | 1/18/18 | |
| Bajo el Cielo de México | ajinardi | UC7CpE5Pvo-2X07C7LwxVvMw | https://www.youtube.com/watch?v=xxxKPh2hrgpoEQ | 9,007 | 1:27:28 | 0 | | 2/2/18 | 2/5/18 | |
| Bromas A... | TelenovelasPerú | UC9UMgb32iCit-MCaSrC_o-Og | https://www.youtube.com/watch?v=7CD-v2V_iayU | 18 | 1:39:53 | 0 | | 2/6/18 | 2/6/18 | |
| Canaima | Jesus Dominguez | UC1smUeZCtCyobKDou2JdqNFQ | https://www.youtube.com/watch?v=T-LytxB_E4D6vbZA | 4,017 | 2:05:43 | 0 | | 1/10/18 | 1/10/18 | |
| Central Camionera | galaxy peliculas | UCOuYDvFuVUBmUw6o4komn2g | https://www.youtube.com/watch?v=dzEGBSy_1cAcA | 32 | 1:14:24 | 0 | | 1/12/18 | 1/12/18 | |
| Como México No Hay Dos | the cacthcnm | UCBc5Dk5KnAD9JX3eTxvvmg | https://www.youtube.com/watch?v=hcNTsBczRraaR | 1 | 1:47:22 | 0 | | 1/18/18 | 1/18/18 | |
| Debieron Ahorcarlos Antes | omar jalel | UCPYUzCHyDygiTkWrHakRAxg | https://www.youtube.com/watch?v=9mxPiE69Tc4 | 1 | 2:10:29 | 0 | | 2/7/18 | | |
| Destrampados En Los Angeles | Jonas | UC5OW0_L3F8swQxAQiemq4ig | https://www.youtube.com/watch?v=bmKxf9ho6M0 | 12 | 1:36:47 | 0 | | 1/12/18 | 1/12/18 | |
| Dios Los Cría | fernando olea | UCdfKatrEK8n68fQtY1YQVgg | https://www.youtube.com/watch?v=Xs-NmE-JKaX4 | 61,612 | 1:29:51 | 0 | | 1/10/18 | 1/10/18 | |
| Dona Mariquita de mi Corazon | Paris Solis | UCHQ5FxU7KpsbMABHq1INe7A | https://www.youtube.com/watch?v=t15pwT95UoQ | 897 | 1:27:07 | 0 | | 1/25/18 | 1/26/18 | |
| El Aviador | Erik DH | UC27ELqpSZUQ2aXiUT05x1AA | https://www.youtube.com/watch?v=Xx2Z5tN0pOE | 12 | 1:23:49 | 0 | | 1/18/18 | 1/18/18 | |
| El Coyote Y La Bronca | The Third God 77 | UC2--/YeeeCmi0Wb7K7T7bpA | https://www.youtube.com/watch?v=Sd0dXFoycQNq | 1 | 1:35:26 | 0 | | 1/11/18 | 1/11/18 | |
| El Diablo, El Santo Y El Tonto | The Third God 77 | UC2--/YeeeCmi0Wb7K7T7bpA | https://www.youtube.com/watch?v=ryexkBdysPasA | 18 | 1:34:12 | 0 | | 1/10/18 | 1/10/18 | |
| El Judicial 2 (Cazador de Narcos) | Fabian Tello | UCvT5Qn4RKRp-l_NM_IP-t_g | https://www.youtube.com/watch?v=s94dRO0wo4r | 36 | 1:27:20 | 0 | | 2/6/18 | 2/6/18 | |
| El Niño y El Papa | eventoshd.www.eventosiba.net | UC1FPhUzcO_AtOm17nFFsU4w | https://www.youtube.com/watch?v=rHwpq0LDbvL1A8 | 43,184 | 1:39:46 | 0 | | 1/25/18 | 1/26/18 | |
| El Rey De Las Ficheras | can Juan | UCYrHZCJjfCNxQ5JcKntTl8Yg | https://www.youtube.com/watch?v=Qhpen-L7SP3k | 3 | 1:37:18 | 0 | | 1/18/18 | 1/18/18 | |
| El Rey de Los Tahúres | Fabian Tello | UCvT5Qn4RKRp-l_NM_IP-t_g | https://www.youtube.com/watch?v=_rdIxUsNGyP3 | 23 | 1:19:43 | 0 | | 2/6/18 | 2/6/18 | |
| El Sinvergüenza | fernando olea | UCdfKatrEK8n68fQtY1YQVgg | https://www.youtube.com/watch?v=8WsMBmbcEK4Y | 43,923 | 1:36:18 | 0 | | 1/12/18 | 1/12/18 | |
| El Vergonzoso | Jonas | UC5OW0_L3F8swQxAQiemq4ig | https://www.youtube.com/watch?v=JvlJ-iE_pS0zJaa4 | 12 | 1:35:55 | 0 | | 1/12/18 | 1/12/18 | |
| En Cada Puerto Un Amor | Kami Tourianry | UCALaBPzhHPmiPKlWwsnVLeg | https://www.youtube.com/watch?v=PjnJ8bSrmoXmo | 27 | 42:35:00 | 0 | | 1/11/18 | 1/11/18 | |
| En la Tormenta | Enrique Hurtado | UCkPaAz7vddcYTNWHYB-_TMw | https://www.youtube.com/watch?v=qwfgZ5gn-xLX4 | 451 | 1:19:56 | 0 | | 2/1/18 | 2/2/18 | |
| En la Vieja California | RICO ÁNGEL | UCt7z9dy3SF_NAGPoLtTJ5A | https://www.youtube.com/watch?v=B0hvlozLTzMG | 2 | 1:24:11 | 0 | | 2/8/18 | 2/8/18 | |
| Hasta el Viento Tiene Miedo | Videos subidos Videos por conspiranoia | UC9PFM0ayYhGm1fZoadq9x-g | https://www.youtube.com/watch?v=bgXY845eVY5o | 122 | 1:28:09 | 0 | | 2/1/18 | 2/2/18 | |
| Jalisco Nunca Pierde | The Third God 77 | UC2--/YeeeCmi0Wb7K7T7bpA | https://www.youtube.com/watch?v=Tr0ay7DpU5Q | 1 | 1:29:56 | 0 | | 1/10/18 | 1/10/18 | |
| Juan Armenta "El Repatriado" | Horror Addicitvo III | UCN003OoT-78fC9i78LnNaxA | https://www.youtube.com/watch?v=DTNIBkMsssxA | 65 | 1:28:56 | 0 | | 1/25/18 | 1/26/18 | |
| La Dinastia Drácula | Horror Addicitvo III | UCN003OoT-78fC9i78LnNaxA | https://www.youtube.com/watch?v=bL9lsSdqrDoF6 | 280 | 1:30:15 | 0 | | 2/1/18 | 2/2/18 | |
| La Muerte del Chacal | jorge bermeio | UCO12MAUI4Mh2Nv5PXyJJmrkYAg | https://www.youtube.com/watch?v=8WsmtVR3dMc | 84 | 1:27:01 | 0 | | 2/2/18 | 2/5/18 | |
| La Mafia Tiembla 2 | MovieMaster PlayMx | UCdc9jCUwJKJVA | https://www.youtube.com/watch?v=wPfoK-F95pSp | 818 | 1:27:30 | 0 | | 2/7/18 | | |
| La Muerte del Chacal | MyMovieMonster | UCmqvZ7cT7hNlHoCyPutWkmTA | https://www.youtube.com/watch?v=LWl8pqN-GewdcmA | 5,743 | 0:06:43 | 0 | | 2/6/18 | 2/6/18 | |
| La Noche Del Asesino (El Retorno De Walpurgis) | jorge bermeio | UCO12MAUI4Mh2Nv5PXyJJmrkYAg | https://www.youtube.com/watch?v=mxMZ_lOZr9FK | 15 | 1:20:23 | 0 | | 2/2/18 | 2/5/18 | |
| Las Cabareteras | Jonas | UC5OW0_L3F8swQxAQiemq4ig | https://www.youtube.com/watch?v=fl7iKQLSwcd14 | 17,682 | 1:18:52 | 0 | | 1/12/18 | 1/12/18 | |
| Las Nenas Del Amor | free cinema movies | UCr44iz 8dpfhfTsLFE04x-bA | https://www.youtube.com/watch?v=frS5-DttMksJw8 | 26 | 1:23:02 | 0 | | 1/25/18 | 1/26/18 | |
| Las Novias Del Lechero | Chuy Connors | UCht5-e0iRxDSqWxHtv7ieHQ | https://www.youtube.com/watch?v=7vMz0DoMo0_EtBg | 9,528 | 1:11:54 | 0 | | 2/6/18 | 2/6/18 | |
| Los Albureros | Jonas | UC5OW0_L3F8swQxAQiemq4ig | https://www.youtube.com/watch?v=wpzELUM29ZB4 | 7,726 | 1:29:05 | 0 | | 1/12/18 | 1/18/18 | |
| Mafia Amarilla | Saul Ccolque | UCdGx9zJZP_NbWqRxHq2gP1g | https://www.youtube.com/watch?v=rlrpxuGlYt7 | 2 | 1:26:00 | 0 | | 1/25/18 | 1/26/18 | |
| Matar O Morir | fernando olea | UCdfKatrEK8n68fQtY1YQVgg | https://www.youtube.com/watch?v=Xq6q91HXaa7A | 48,449 | 1:39:09 | 0 | | 1/10/18 | 1/10/18 | |
| Picardia Mexicana II | Ramiro | UC8i0bBs6ta8gUBA3n_b4_Fw | https://www.youtube.com/watch?v=rHy9vLDBdFokI | 45,189 | 1:39:11 | 0 | | 2/6/18 | 2/6/18 | |
| Primera Comunión | Sur Mexico Chuleta | UCcwaw5NtH20T3ei7fZn-eoeMQ | https://www.youtube.com/watch?v=wuBrPFRwLW4qw | 19,699 | 1:25:18 | 0 | | 2/6/18 | 2/6/18 | |
| Romance del Pueblo Nuevo | Lensf5x | UCsm5XfXR6z4zKUGNbJKQ | https://www.youtube.com/watch?v=4x99zeBtT1ds | 16 | 1:24:07 | 0 | | 1/18/18 | 1/18/18 | |
| Romance en Puerto Rico | Ángel Fernández | UCtDJ-xGpA17RSMNJBBDkCoA | https://www.youtube.com/watch?v=Vib-cHQSbFnW | 8 | 1:25:58 | 0 | | 1/25/18 | 1/26/18 | |
| Simvergüenza, Pero Honrado | fernando olea | UCdfKatrEK8n68fQtY1YQVgg | https://www.youtube.com/watch?v=pXjr4N1BO08S | 59,309 | 1:36:00 | 0 | | 1/12/18 | 1/11/18 | |
| Tierra de Violencia | Satsucha Hosotha | UCmhFx5HSbCLKxUJLhH9rw | https://www.youtube.com/watch?v=Kyhm5QwQxLhi | 24,043 | 0:03:09 | 0 | | 2/2/18 | 2/5/18 | |
| Todo por Nada | Fabian Tello | UCvT5Qn4RKRp-l_NM_IP-t_g | https://www.youtube.com/watch?v=bJEkxT6T-Izb | 39 | 1:37:08 | 0 | | 2/6/18 | 2/6/18 | |
| Tu Camino Y El Mío | The Third God 77 | UC2--/YeeeCmi0Wb7K7T7bpA | https://www.youtube.com/watch?v=0kPPlwpSp0Q | 2 | 1:33:10 | 0 | | 1/10/18 | 1/10/18 | |
| Un Hombre Llamado Diablo | The Third God 77 | UC2--/YeeeCmi0Wb7K7T7bpA | https://www.youtube.com/watch?v=5yyBQit44h2C | 1 | 1:31:18 | 0 | | 1/10/18 | 1/10/18 | |
| Un Macho En El Reformatorio De Señoritas | Mason Wood | UCwJyP196zyo6it18MBOdAw | https://www.youtube.com/watch?v=rlz88ny3KR7pG | 511 | 2:17:04 | 0 | | 1/18/18 | 1/18/18 | |
| Un Macho En El Salon De Belleza | Mason Wood | UCwJyP196zyo6it18MBOdAw | https://www.youtube.com/watch?v=GBMpqW7YsQw | 23,657 | 2:07:04 | 0 | | 1/18/18 | 1/18/18 | |
| Un Macho En La Casa De Citas | Mason Wood | UCwJyP196zyo6it18MBOdAw | https://www.youtube.com/watch?v=hKpRssHEtJBw | 9,589 | 2:17:32 | 0 | | 1/18/18 | 1/18/18 | |
| Un Macho En La Tortería | Mason Wood | UCwJyP196zyo6it18MBOdAw | https://www.youtube.com/watch?v=rlrbRXTKjQ4 | 115 | 2:25:08 | 0 | | 1/18/18 | 1/18/18 | |
| Yo, el Valiente | juanitoguadarrama | UCdfmQ6jb8gi0VDOsEFT-k | https://www.youtube.com/watch?v=jvsvkMuLxJEg | 44 | 1:39:57 | 0 | | 1/18/18 | 1/18/18 | |

| Summary and Totals | |
|---|---|
| **Total Infringing Videos Removed** | |
| 2014 | 1152 |

| Year | | Count |
|---|---|---|
| 2015 | | 1301 |
| 2016 | | 1182 |
| 2017 | | 1654 |
| 2018 | January: | 108 |
| | Total: | 108 |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **174**

Total Terminated repeat offenders: **157**

Repeat Offenders for January 2018: **7**

All 3 YouTube Enforcement

**February 9, 2018 - March 9, 2018 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Baisano Jalil | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=WBDSHl9xmGw | 0 | 1:42:32 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Baisano Jalil | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=fnDGS87jz_XY | 0 | 6:24 | 0 | | 2/21/18 | 2/21/18 | |
| El Baisano Jalil | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=QZzy4EgPRjY | 0 | 6:50 | 0 | | 2/21/18 | 2/21/18 | |
| El Baisano Jalil | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=3QLTr8b350 | 2 | 7:13 | 0 | | 2/21/18 | 2/21/18 | |
| El Baisano Jalil | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=nbksUtogj5w | 0 | 7:13 | 0 | | 2/21/18 | 2/21/18 | |
| El Baisano Jalil | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=7-WKeLNKrVw | 0 | 7:49 | 0 | | 2/21/18 | 2/21/18 | |
| El Baisano Jalil | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=IGvnvOG4xU8 | 0 | 7:58 | 0 | | 2/21/18 | 2/21/18 | |
| El Baisano Jalil | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=hfIBaltNQIc | 0 | 8:13 | 0 | | 2/21/18 | 2/21/18 | |
| El Baisano Jalil | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=yyVwjuIIAXoc | 0 | 8:54 | 0 | | 2/21/18 | 2/21/18 | |
| El Baisano Jalil | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=B61VxDtO08s | 0 | 9:05 | 0 | | 2/21/18 | 2/21/18 | |
| El Baisano Jalil | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=4WanTHheOBs | 0 | 10:40 | 0 | | 2/21/18 | 2/21/18 | |
| El Baisano Jalil | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=noaIkJzp52Vk | 0 | 10:51 | 0 | | 2/21/18 | 2/21/18 | |
| El Baisano Jalil | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=Sg6A8A_utrQ | 0 | 11:19 | 0 | | 2/21/18 | 2/21/18 | |
| El Baisano Jalil | MERIDA1 TV | UCjbTZvuYw2sEwJXNwKWIAw | https://www.youtube.com/watch?v=45YRUWN7qHy | 69,771 | 6:49 | 0 | | 3/5/18 | Bing Removal | |
| El Baisano Jalil | MERIDA1 TV | UCjbTZvuYw2sEwJXNwKWIAw | https://www.youtube.com/watch?v=8_fKf9SkNPk | 107,127 | 7:13 | 0 | | 3/5/18 | Bing Removal | |
| El Baisano Jalil | MERIDA1 TV | UCjbTZvuYw2sEwJXNwKWIAw | https://www.youtube.com/watch?v=e1Ir66XVRE4 | 203,713 | 7:13 | 0 | | 3/5/18 | Bing Removal | |
| El Baisano Jalil | MERIDA1 TV | UCjbTZvuYw2sEwJXNwKWIAw | https://www.youtube.com/watch?v=c6vEGY_lcM0 | 76,936 | 7:48 | 0 | | 3/5/18 | Bing Removal | |
| El Baisano Jalil | MERIDA1 TV | UCjbTZvuYw2sEwJXNwKWIAw | https://www.youtube.com/watch?v=t_NW37W_spl | 112,671 | 7:58 | 0 | | 3/5/18 | Bing Removal | |
| El Baisano Jalil | MERIDA1 TV | UCjbTZvuYw2sEwJXNwKWIAw | https://www.youtube.com/watch?v=z7fbtixi7MSk | 126,124 | 8:13 | 0 | | 3/5/18 | Bing Removal | |
| El Baisano Jalil | MERIDA1 TV | UCjbTZvuYw2sEwJXNwKWIAw | https://www.youtube.com/watch?v=hrDlTRbikp2uA | 86,840 | 9:05 | 0 | | 3/5/18 | Bing Removal | |
| El Baisano Jalil | MERIDA1 TV | UCjbTZvuYw2sEwJXNwKWIAw | https://www.youtube.com/watch?v=zO71tH9SQe | 97,717 | 10:40 | 0 | | 3/5/18 | Bing Removal | |
| El Baisano Jalil | MERIDA1 TV | UCjbTZvuYw2sEwJXNwKWIAw | https://www.youtube.com/watch?v=irCafCd328 | 107,651 | 10:50 | 0 | | 3/5/18 | Bing Removal | |
| El Baisano Jalil | MERIDA1 TV | UCjbTZvuYw2sEwJXNwKWIAw | https://www.youtube.com/watch?v=ciZ9ezy5oxw | 85,832 | 11:19 | 0 | | 3/5/18 | Bing Removal | |
| Los Pelotones Y Juan Camaney | RecuerdosDelNorte | UCFsHGgUMkRSTJEgv5Ls1B4g | https://www.youtube.com/watch?v=KEfpMyYjCYA | 944 | 9:04 | 0 | | 2/21/18 | 2/21/18 | |
| Los Pelotones Y Juan Camaney | RecuerdosDelNorte | UCFsHGgUMkRSTJEgv5Ls1B4g | https://www.youtube.com/watch?v=aR3N-iVRdF4 | 1,254 | 10:31 | 0 | | 2/21/18 | 2/21/18 | |
| Los Pelotones Y Juan Camaney | RecuerdosDelNorte | UCFsHGgUMkRSTJEgv5Ls1B4g | https://www.youtube.com/watch?v=tXRQxRXf2W4 | 2050 | 11:00 | 0 | | 2/21/18 | 2/21/18 | |
| Los Pelotones Y Juan Camaney | RecuerdosDelNorte | UCFsHGgUMkRSTJEgv5Ls1B4g | https://www.youtube.com/watch?v=qsDpbm6mKA | 1,115 | 11:17 | 0 | | 2/21/18 | 2/21/18 | |
| Los Pelotones Y Juan Camaney | RecuerdosDelNorte | UCFsHGgUMkRSTJEgv5Ls1B4g | https://www.youtube.com/watch?v=Kyu.KznwX4 | 1,446 | 11:27 | 1 | Red Sparrow (Fox) | 2/21/18 | 2/21/18 | |
| Los Pelotones Y Juan Camaney | RecuerdosDelNorte | UCFsHGgUMkRSTJEgv5Ls1B4g | https://www.youtube.com/watch?v=2PrsNgpz9ZQ | 1,979 | 11:47 | 0 | | 2/21/18 | 2/21/18 | |
| Los Pelotones Y Juan Camaney | RecuerdosDelNorte | UCFsHGgUMkRSTJEgv5Ls1B4g | https://www.youtube.com/watch?v=repREr5EsJdo | 1,251 | 12:08 | 1 | Red Sparrow (Fox) | | | This video has been removed by the user. |
| Los Pelotones Y Juan Camaney | RecuerdosDelNorte | UCFsHGgUMkRSTJEgv5Ls1B4g | https://www.youtube.com/watch?v=SuiCXfi9kQo | 874 | 13:03 | 0 | | | | |
| Los Pelotones Y Juan Camaney | RecuerdosDelNorte | UCFsHGgUMkRSTJEgv5Ls1B4g | https://www.youtube.com/watch?v=7-jUauSqGYFA | 1,184 | 110:38:00 | 0 | | 2/21/18 | 2/21/18 | |
| Hasta el Viento Tiene Miedo | Gerard Baron | UCSeb9-Ippjrtp7npCNV9VVIw | https://www.youtube.com/watch?v=nS3Ir1Ou60I | 196 | 1:27:30 | 0 | | 3/5/18 | Bing Removal | |
| Hasta el Viento Tiene Miedo | Billiteewillllddsss | UCgGEPUNcC6qs7k0LQ0kHXw | https://www.youtube.com/watch?v=zn0YDQvf7Hw | 6,005 | 0:08:05 | 0 | | 3/5/18 | Bing Removal | |
| Hasta el Viento Tiene Miedo | Alexandria Mcdonald | UCHGj5V7ur67FwaFSitHbdMTTA | https://www.youtube.com/watch?v=tt_tzOnuM2O | 0 | 21:53 | 0 | | 2/15/18 | 2/15/18 | |
| Hasta el Viento Tiene Miedo | Marielos Movimi | UCN2KWyQKyUkuAVJ-qQBqfxg | https://www.youtube.com/watch?v=bb0_Z_oBAtc | 19,960 | 1:28:18 | 0 | | 3/2/18 | 3/4/18 | |
| Hasta el Viento Tiene Miedo | Los Pájaros | UCV590gS3IoA3pLj3niBBiURQ | https://www.youtube.com/watch?v=b0YhAfxztPR | 253,511 | 3:50 | 0 | | 2/15/18 | 2/15/18 | |
| El Mil Amores | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=fdSYs-I2V7I | 1 | 1:42:08 | 0 | | 2/21/18 | 2/21/18 | |
| El Mil Amores | angel mendez | UCguMcgFqUiTHX2rBKuF8N4g | https://www.youtube.com/watch?v=gY6LrBPJ0r8 | 41,360 | 1:42:08 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Mil Amores | Gabriel Ortiz EL GALLO | UCSVsCUULcBVbG413vDmc_Q | https://www.youtube.com/watch?v=ygCGOfbfbpg4 | 149 | 1:41:16 | 0 | | 2/15/18 | 2/15/18 | |
| El Mil Amores | J2N TV | UCxqsLPKt6g2ZG_lylMlJdnw | https://www.youtube.com/watch?v=nUAkXK_dU_M | 84 | 0:49:46 | 0 | | 3/2/18 | 3/4/18 | |
| Acorralado | ErikF DH | UCH7EZJvi8db-9W4DJCBADoQ | https://www.youtube.com/watch?v=E8CIYTPixbE | 10 | 1:31:29 | 0 | | | | This video has been removed by the user. |
| Acorralado | ErikF DH | UCH7EZJvi8db-9W4DJCBADoQ | https://www.youtube.com/watch?v=laZW5nfEK88 | 12 | 1:31:29 | 0 | | 3/2/18 | 3/4/18 | |
| La Ley del Monte | Quy Dinh | UCPy6l8ROPN44qbp9UVNPw3Q | https://www.youtube.com/watch?v=Kl1pSN9fU2c | 15,034 | 2:07:59 | 0 | | | | This video is unavailable. |
| La Ley del Monte | carlos scars | UCS37fGHtnOTr-WaZdS6IGzA | https://www.youtube.com/watch?v=PyX0aPvPDc | 40,712 | 0:00:06 | 0 | | 3/2/18 | 3/4/18 | |
| La Ley del Monte | León Campoën | UCPhdH_Q0sqN8dsjvVsCewog | https://www.youtube.com/watch?v=U2PCd4QkeY | 29,772 | 0:08:35 | 0 | | 2/15/18 | 2/15/18 | |
| Suerte te de Dios | jbies dek | UCydFc6b2wmgm-UGcO3tRGKg | https://www.youtube.com/watch?v=36MYoyywCPc | | 0:02:53 | 0 | | 3/5/18 | Bing Removal | |
| Suerte te de Dios | Minato Gato | UCPznDEVCpIjF5CrQBPXVmjw | https://www.youtube.com/watch?v=uChTKcXcidA | 9,516 | 28:16:00 | 0 | | 3/2/18 | 3/4/18 | |
| Suerte te de Dios | Minato Gato | UCPznDEVCpIjF5CrQBPXVmjw | https://www.youtube.com/watch?v=OkIXN8gWtGY | 37,425 | 28:16:00 | 0 | | 3/2/18 | 3/4/18 | |
| Suerte te de Dios | Minato Gato | UCPznDEVCpIjF5CrQBPXVmjw | https://www.youtube.com/watch?v=Fy0vsYTP5U | 20,227 | 28:16:00 | 0 | | 3/5/18 | Bing Removal | |
| Un Hombre Violento | Fabian Tello | UCG9-6929_cEZHEfDB1WqLHQ | https://www.youtube.com/watch?v=hnBQ1QU9aO0U | 1,080 | 1:31:54 | 0 | | | | |
| Un Hombre Violento | Fabian villega villegas | UCD2MlfS5TnhSCELhWAuvKfAkQ | https://www.youtube.com/watch?v=0f84SWUdtQD8 | 115 | 1:31:54 | 0 | | 3/2/18 | 3/4/18 | |
| Un Hombre Violento | Fabian tello villegas | UCD2MlfS5TnhSCELhWAuvKfAkQ | https://www.youtube.com/watch?v=TtDjx4ERhnY | 9 | 1:34:03 | 0 | | | | |
| El Diablo, El Santo Y El Tonto | ErikF DH | UCH7EZJvi8db-9W4DJCBADoQ | https://www.youtube.com/watch?v=5nT7jPLHI6400 | 4,787 | 1:30:59 | 0 | | 2/15/18 | 2/15/18 | |
| El Diablo, El Santo Y El Tonto | 499 k vistas | UCX0Ct4gSmDN0gt9zN5epFrvw | https://www.youtube.com/watch?v=kF84Hqf3R9s | 56 | 1:30:59 | 0 | | 3/2/18 | 3/4/18 | |
| Entre Monjas Anda El Diablo | oscar A. | UCeYPF9zKM5kfAF1BHaF5Uhg | https://www.youtube.com/watch?v=5Wg+pT1Evw | 491 | 1:32:50 | 0 | | 3/5/18 | Bing Removal | |
| Entre Monjas Anda El Diablo | Quy Dinh | UCPy6l8ROPN44qbp9UVNPw3Q | https://www.youtube.com/watch?v=xR1d4LG7PlpV | 399 | 1:26:58 | 0 | | 2/15/18 | 2/15/18 | |
| Juan Armenta "El Repatriado" | Juan Armenta "El Repatriado" | RUSS MORA | https://www.youtube.com/watch?v=own_RAbNWRU | 22 | 1:19:30 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Juan Armenta "El Repatriado" | RUSS MORA | UCX1zIsJrl9Nb_GGZ3ZC5hUXoQ | https://www.youtube.com/watch?v=X09uhRGqUQk | 156,613 | 1:28:57 | 0 | | 3/2/18 | 3/4/18 | |
| La Loteria | Rocio Linwood | UC-V_idEGH-tc6fRPR2QCp2h-w | https://www.youtube.com/watch?v=vauofZyzi80 | 1,369 | 2:38:03 | 0 | | 2/15/18 | 2/15/18 | |
| La Loteria | Adam Alles | UCY-Tal_HO4wVW2lDFLMFAoG | https://www.youtube.com/watch?v=iQ3vJqZYGY0 | 223 | 3:53:07 | 0 | | 2/15/18 | 2/15/18 | |
| Picardia Mexicana | Omar torres | UCX0Ct4gSm_uWahvqQ | https://www.youtube.com/watch?v=nYfvLjQkhr24 | 724 | 1:48:18 | 0 | | 3/2/18 | 3/4/18 | |
| Picardia Mexicana | 499 k vistas | UCX0Ct4gSmDN0gt9zN5epFrvw | https://www.youtube.com/watch?v=cy2o9vQsoGk | 13,881 | 4:00:06 | 0 | | | | This video is unavailable. |
| Un Macho En El Reformatorio de Señoritas | Jessica Norman | UCbP3VkZnKi5p5S_-YtWCM_Q | https://www.youtube.com/watch?v=B8Xhoel6rXbs | 18 | 3:31:10 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Un Macho En El Reformatorio de Señoritas | Jessica Norman | UCbP3VkZnKi5p5S_-YtWCM_Q | https://www.youtube.com/watch?v=dUJOdrBeaP0 | 2,008 | 3:38:00 | 0 | | 2/15/18 | 2/15/18 | |
| Un Macho en El Salon de Belleza | Cine de Ficheras y Sexycomedias | UCb42rXIjpdqTeY-vlxr4Qmw | https://www.youtube.com/watch?v=vgx0YC4tX0L8 | 28,528 | 1:21:20 | 0 | | 2/15/18 | 2/15/18 | |
| Un Macho en El Salon de Belleza | Jessica Norman | UCbP3VkZnKi5p5S_-YtWCM_Q | https://www.youtube.com/watch?v=eIQ14hB00aG | 294 | 3:39:50 | 0 | | 2/15/18 | 2/15/18 | |
| Un Macho en La Torteria | Jessica Norman | UCbP3VkZnKi5p5S_-YtWCM_Q | https://www.youtube.com/watch?v=fxQ0o5mObf0 | 80 | 3:44:17 | 0 | | 2/15/18 | 2/15/18 | |
| Un Macho en La Torteria | Corinna PEGRAM | UC8szt8t1iBICO7Ao_dspHQ | https://www.youtube.com/watch?v=eNzO0Sxf2N2AU | 21 | 3:47:07 | 0 | | 2/15/18 | 2/15/18 | |
| Ahora Soy Rico | Corinna PEGRAM | UC8szt8t1iBICO7Ao_dspHQ | https://www.youtube.com/watch?v=hhLwfiGv1kPU | 54,705 | 1:30:26 | 0 | | 2/15/18 | 2/15/18 | |
| Al Filo Del Terror | donny brasco | UCBrDZaUrkjcLUzJxlWNyk4jw | https://www.youtube.com/watch?v=v5Kc-Xe6Kw0 | 28 | 1:32:19 | 0 | | 2/26/18 | 2/26/18 | |
| Comando Los Angeles | hdrhdrd | UCaO8pZO6EnLVx9_LVtS6iRw | https://www.youtube.com/watch?v=aZ8ZtJbGvl | | 1:22:12 | 0 | | 3/2/18 | 3/4/18 | |
| Destrampados En Los Angeles | Cine de Ficheras y Sexycomedias | UCb42rXIjpdqTeY-vlxr4Qmw | https://www.youtube.com/watch?v=nNETJFqAg1to | 208,402 | 1:30:03 | 0 | | 3/5/18 | 3/5/18 | |
| Dios Los Cria | Omar torres | UCorkjh_0TIuE5i6m_uWahvqQ | https://www.youtube.com/watch?v=j38-r_W9-2MA | 2,960 | 1:29:51 | 0 | | | | This video is unavailable. |
| Dona Diabla | Jeffrey Nakamura | UCVRL-aGml3RmV5_4Nd5dVmA | https://www.youtube.com/watch?v=hju9DmkD9wQ | 2,936 | 2:08:19 | 0 | | 3/5/18 | Bing Removal | |
| El Analfabeto | Omar torres | UCorkjh_0TIuE5i6m_uWahvqQ | https://www.youtube.com/watch?v=n2r9iQRo9w | 13,520 | 1:41:45 | 0 | | 2/22/18 | 2/22/18 | |
| El Arracadas | KredyyttO | UCocmulEjr1SUes4tvbFVb6w | https://www.youtube.com/watch?v=n0Acmc3itl3wHQ | 42,497 | 1:10:35 | 0 | | 2/14/18 | 2/14/18 | |
| El Fiscal de Hierro 4 | Mex Filex | UCvLPoeEhvd5bwm13khnrWLHQ | https://www.youtube.com/watch?v=Pu0lh5ZEuKNU | 13 | 1:24:00 | 0 | | 3/5/18 | 3/5/18 | |
| El Gran Makikulus | Señal en el Tiempo | UC7Qg-wpYpN2d2PZrviYFnOg | https://www.youtube.com/watch?v=DIQc_Uydq-o | | 2:36:12 | 0 | | | | This video has been removed by the user. |
| El Hijo Del Pueblo | Omar torres | UCorkjh_0TIuE5i6m_uWahvqQ | https://www.youtube.com/watch?v=KLiwUCOyGg8 | 49 | 1:31:08 | 0 | | | | This video has been removed by the user. |
| El Hombre Inquieto | Norberto Riddia | UCKVWkBxC8PvHPwMvyeWxxDpbA | https://www.youtube.com/watch?v=sBdDWG2c5x4 | 10,258 | 2:13:00 | 0 | | 2/15/18 | 2/15/18 | |
| El Invencible Ojo de Vidrio | Mex Filex | UCvLPoeEhvd5bwm13khnrWLHQ | https://www.youtube.com/watch?v=u9TGjiuOOAg | 7 | 1:03:51 | 0 | | 3/5/18 | Bing Removal | |
| El Macho | Quy Dinh | UCPy6l8ROPN44qbp9UVNPw3Q | https://www.youtube.com/watch?v=PppFVjxLSuU | 13,381 | 1:27:08 | 0 | | 2/22/18 | 2/22/18 | |
| Entre Compadres Te Veas | 499 k vistas | UCX0Ct4gSmDN0gt9zN5epFrvw | https://www.youtube.com/watch?v=vT0gdnvxxTYs | 91 | 1:33:23 | 0 | | | | This video is unavailable. |
| Escuela De Rateros | UCmUsGcBUC-SG38n67kcWw | UCmUsGcBUC-SG38n67kcWw | https://www.youtube.com/watch?v=cganzt1_9ZNAM | | | 0 | | | | This video has been removed by the user. |
| La Banda del Carro Rojo | WIS234S67f8g9 | UCZ5uSS-2-z5Q1-N4iEH1NNeg | https://www.youtube.com/watch?v=tuhgUWi2SsMM | 15,745 | 1:30:51 | 0 | | 2/15/18 | 2/15/18 | |
| La Barca de Oro | Pedro Infante RADIO | UCHminXN7VW_wRBKmCRKb4D_w | https://www.youtube.com/watch?v=tOniUURzY | 846 | 1:24:27 | 0 | | 2/21/18 | 2/21/18 | |
| La Jaula De Oro | Victor DX | UCXtKvBpayitPQZ_-OtcYqWPKA | https://www.youtube.com/watch?v=mSMRConls9Q | 3,787 | 0:02:40 | 0 | | 2/21/18 | 2/21/18 | |
| La Venganza Historia de Barman y Droguin | Jessica Norman | UCbP3VkZnKi5p5S_-YtWCM_Q | https://www.youtube.com/watch?v=sdZeIs5CPwKQ | 7 | 3:16:45 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Las Noches del Lechero | BrendaD_O | UCGJdTh-idcx79PSJ5Jji1-Rg | https://www.youtube.com/watch?v=Zn1pQ60Ew1 | 39,391 | 1:24:17 | 0 | | 3/2/18 | 3/4/18 | |
| Lluvia Roja | Auelio hernandez | UC-9Bw9u7LOS6wzY-dBP1zHTA | https://www.youtube.com/watch?v=URIjL5VNZXuCK | 181 | 1:39:10 | 0 | | 3/5/18 | Bing Removal | |
| Los Hermanos Machorro | Hgo Hilaldamaze2 | UCtP1dGPvDjGBcFmVBa78tceQ | https://www.youtube.com/watch?v=dC24jgTitmjg | 11 | 1:22:42 | 0 | | 3/5/18 | Bing Removal | |
| Los Mandados | Stephan Parker | UCOTM8MNVWgkyWbgOaLDP0CE | https://www.youtube.com/watch?v=DsrgJ7kunuS0 | 15 | 2:46:25 | 0 | | 3/5/18 | Bing Removal | |
| Me Traes de un Ala | Ernesto N | UCw2JcguL1U-0dSzN1k9FLA | https://www.youtube.com/watch?v=RdWHi8Cp3jU | 15 | 1:25:02 | 0 | | 3/5/18 | Bing Removal | |
| Mexico de Mis Recuerdos | Videos MAG | UCyAQ7I3bqFbMUL_3AIOIQQ | https://www.youtube.com/watch?v=z8tmxPem4KM | 1,234 | 1:59:30 | 0 | | 3/5/18 | Bing Removal | |
| Mi Querido Viejo | oscar A. | UCP1aeZ44Bp3tKYEFM3LX4kw | https://www.youtube.com/watch?v=5rQ_ksxc-6s | 22,617 | 1:36:50 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Mi Nombre Profe | Una Tiptoga Humburguesa | UCq5LLTAcs3dAWzYAQrt2dPUag | https://www.youtube.com/watch?v=E_6AihFoezZPw | 110 | 1:37:25 | 0 | | 2/15/18 | 2/15/18 | |
| Que Dios Me Perdone | Maga Cinemaniaca | UChPS3_eyWDqfZG_Fh3En1SHg | https://www.youtube.com/watch?v=clWejOw1D8 | 73 | 1:30:10 | 0 | | 2/15/18 | 2/15/18 | |

| Title | Youtube Username | Youtube Video ID | Youtube URL | Views | Video Duration | Copyrighted | Uploaded | Removed |
|---|---|---|---|---|---|---|---|---|
| Se la Llevo el Remington | Adrian tello villegas | UCQ2MI5Tnh5CELhWAuvFAzQ | https://www.youtube.com/watch?v=Kew-g6_-tU | 10 | 1:29:28 | 0 | 2/21/18 | 2/21/18 |
| Tierra de Violencia | Jumperdance | UCH8z4G-5Da893851op1dIlaA | https://www.youtube.com/watch?v=P17T5FCKhHg | 129 | 2:28:49 | 0 | 3/2/18 | 3/4/18 |
| Un Macho en la Carcel de Mujeres | Jessica Norman | UCbP3Vk2n4z5pSS--YtWCM_Q | https://www.youtube.com/watch?v=HWEYbQ8q04 | 459 | 3:51:19 | 0 | 2/15/18 | 2/15/18 |
| Un Macho En La Casa De Citas | Cine de ficheras y Sexycomedias | UCb42rXlgdJqTxYvIxz-KQmw | https://www.youtube.com/watch?v=QffDsIAyDW4 | 13,456 | 1:23:21 | 0 | 3/5/18 | 3/5/18 |
| Un Rincon Cerca del Cielo | Anahi Chavarria Fonseca | UCYfmrFRFMThk7QhYA7uTK-g | https://www.youtube.com/watch?v=joSVR3sU5HI | 68 | 1:55:40 | 0 | 2/22/18 | 2/22/18 |

| Summary and Totals |
|---|

**Total Infringing Videos Removed**

| 2014 | 1152 | |
|---|---|---|
| 2015 | 1301 | |
| 2016 | 1182 | |
| 2017 | 1654 | |
| 2018 | January: | 108 |
| | February: | 85 |
| | Total: | 193 |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **178**
Total Terminated repeat offenders: **159**
Repeat Offenders for February 2018: **4**

**March 10, 2018 - April 9, 2018 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Hasta el Viento Tiene Miedo | leyendas urbanas y relatos here | UCgj9Vqv-wLg_NRCe1FmFGLA | https://www.youtube.com/watch?v=o0Wkd_o77JU | 169 | 1:28:04 | 0 | | | 3/9/18 | |
| Hasta el Viento Tiene Miedo | recopilaciones 198082 | UCPjiyjL_g2wmI3PqLTmyvXA | https://www.youtube.com/watch?v=hLBO3uGefiI | 1 | 1:28:03 | 0 | | | 3/9/18 | |
| Hasta el Viento Tiene Miedo | isnacar2000 | UC5MDCcgN5WXU6GIkkdHOpMxQ | https://www.youtube.com/watch?v=5-jaWC2NdM | 57,682 | 1:28:09 | 0 | | | 3/20/18 | 3/20/18 |
| Hasta el Viento Tiene Miedo | Sebastian Gomez | UCvXbUg6JGgvjUVM0R2JA | https://www.youtube.com/watch?v=qtbeaOkfKc | 1 | 1:28:09 | 0 | | | 3/20/18 | 3/20/18 |
| La Pulqueria II | Camille Ross | UCZbZbys_SAO1d29wCwepw | https://www.youtube.com/watch?v=5ZW46EvpR_4 | 41,008 | 3:42:02 | 0 | | | 3/20/18 | 3/20/18 |
| La Pulqueria II | marcal835 | UCmK12MFu9c-AaCLa0ehDFXw | https://www.youtube.com/watch?v=9BIsQNnS-Is | 2,062 | 1:49:57 | 0 | | | 4/6/18 | 4/8/18 |
| La Pulqueria II | fredeboy2 | UCp5RcDW25ium5OEuokgCagw | https://www.youtube.com/watch?v=SBAUvMxOMtM | 58,092 | 1:22:14 | 0 | | | 4/6/18 | 4/8/18 |
| La Pulqueria II | Pricelovish | UCRGoQsb7i0gfI498hskj0nQ | https://www.youtube.com/watch?v=2uZa6TbSSMu_4 | 37,757 | 1:22:14 | 0 | | | 3/27/18 | 3/27/18 |
| El Tahur | Hechos De Sueños | UCMaiPxn-fBhhSbLFd4AUW-g | https://www.youtube.com/watch?v=2JWktbmAQ2GY | 797 | 0:58:03 | 0 | | | 3/24/18 | 3/24/18 |
| El Tahur | Hechos De Sueños | UCMaiPxn-fBhhSbLFd4AUW-g | https://www.youtube.com/watch?v=uHSWh75VZG0 | 393 | 0:56:19 | 0 | | | 3/27/18 | 3/27/18 |
| El Tahur | Erik FDH | UCxQENW0EtKe38w4hP32JYUw | https://www.youtube.com/watch?v=2bJJo_e_1psE | 292 | 1:58:02 | 0 | | | | | This video has been removed by the user. |
| La Corneta De Mi General | comiccuentos1CX | UCAKJQbCMqhNsuhcb8_2QBvQ | https://www.youtube.com/watch?v=mV-2t5Ne-4es | 70,785 | 0:02:54 | 0 | | | 3/20/18 | 3/20/18 |
| La Corneta De Mi General | Perverso Jimenez | UCM48od7fUP0YEHioP2yPgXw | https://www.youtube.com/watch?v=MxDiOdyqG7bo | 506 | 0:02:54 | 0 | | | 3/20/18 | 3/20/18 |
| La Corneta De Mi General | Diario Yh | UCZ0pV-5zVHM6kMPGvraRYRg | https://www.youtube.com/watch?v=uWLPcJQwOn | 713,927 | 14:42 | 0 | | | 3/24/18 | 3/24/18 |
| Uno y Medio Contra el Mundo | Camilo Navas | UCeHpFB-oymn-nAbO1ic_fog | https://www.youtube.com/watch?v=IwTsR5KI7iE | 53,461 | 3:01 | 0 | | | 3/27/18 | 3/27/18 |
| Uno y Medio Contra el Mundo | Camilo Navas | UCeHpFB-oymn-nAbO1ic_fog | https://www.youtube.com/watch?v=Hr15xBkDsAU | 7,452 | 0:58 | 0 | | | 3/28/18 | 3/28/18 |
| Uno y Medio Contra el Mundo | Jose sanchez | UCup6ysIcUGv_2sWwudtm4NuQ | https://www.youtube.com/watch?v=Hr1q5pIztQ9Y | 80,478 | 1:36 | 0 | | | 3/27/18 | 3/27/18 |
| Carabina 30-30 | Gabriel Astengo | UC61V6dt66byVKZfqcC9HnCA | https://www.youtube.com/watch?v=6kkX8JotSdhQ | 5,494 | 0:01:48 | 0 | | | 3/24/18 | 3/24/18 |
| Carabina 30-30 | SpyDJBandero | UCWROVYZ9EbmOahi7gqoxi5Q | https://www.youtube.com/watch?v=tMEF_P-8nno | 108,418 | 0:02:18 | 0 | | | 3/24/18 | 3/24/18 |
| El Baisano Jalil | MERIDA1 TV | UCjbTZvu7w2JSExcJXNwKWIAw | https://www.youtube.com/watch?v=QQyCfPudKBd4U | 85,539 | 8:53 | 0 | | | | | This video has been removed by the user. |
| El Baisano Jalil | MERIDA1 TV | UCjbTZvu7w2JSExcJXNwKWIAw | https://www.youtube.com/watch?v=nOfUadIuUdY | 76,274 | 6:24 | 0 | | | 3/9/18 | 3/9/18 |
| La Chamuscada | frank reynes | UC4Xtq9kjgv04x8Emu8T6leg | https://www.youtube.com/watch?v=7VUwFbmWQEo | 6,108 | 0:02:54 | 0 | | | 3/24/18 | 3/24/18 |
| La Chamuscada | IrmaSerrano laTigresa2017 | UCigMa8CzQGK2IXg11sM400vw | https://www.youtube.com/watch?v=HLAcNcBcBB2g | 6,658 | 0:07:52 | 0 | | | 3/24/18 | 3/24/18 |
| Noches De Cabaret | Carlos del angel ortiz | UCh9kZoBjZL44Aq9_K3q00lg | https://www.youtube.com/watch?v=voPKnt48SOw | 35,148 | 0:12:26 | 0 | | | 3/24/18 | 3/24/18 |
| Noches De Cabaret | Carlos del angel ortiz | UCh9kZqBjZL44Aq9_K3q00lg | https://www.youtube.com/watch?v=O1WQZyuiOb8 | 5,351 | 0:10:10 | 0 | | | | | This video has been removed by the user. |
| Ojos de Juventud | rome000 | UC09jMpIeIQpjlnC2iwKng | https://www.youtube.com/watch?v=tqbYmCO-iIcQ | 41,200 | 1:35:49 | 1 | Grammarly | | 4/6/18 | 4/8/18 |
| Ojos de Juventud | Juergen Noofilter 2 | UCu9C_dCsCGs0wCsAPqsJdtg | https://www.youtube.com/watch?v=rGUoGZG_zjh4 | 1,200 | 0:56 | 0 | | | 4/6/18 | 4/8/18 |
| A Donde Van Nuestros Hijos | Maria de J Medina Mdez | UCPiFQ5cFDlycOfBPJqMBp4g | https://www.youtube.com/watch?v=6eKveMQZ1OE | 17 | 1:33:07 | 0 | | | 3/29/18 | 3/29/18 |
| Acorralado | Sanchikaraffv | UCfWzaX4VeGoKdDlai1-Auwg | https://www.youtube.com/watch?v=XWEIGETiUtM | 160,450 | 1:31:29 | 0 | | | 4/6/18 | 4/8/18 |
| Ahora Soy Rico | fabian lopez lopez | UCs5FmF4b-LmHNA_qhJD1AQ | https://www.youtube.com/watch?v=oKHkrXkPKjA | 285 | 1:46:23 | 0 | | | 4/6/18 | 4/8/18 |
| Bendito Entre Las Mujeres | Ruben Angulo | UC0hni3KPns-vjCnfqBKIQ | https://www.youtube.com/watch?v=kL81M_8bGs | 21 | 1:21:03 | 0 | | | 3/20/18 | 3/20/18 |
| Bikinis Y Rock | Carlos Ortega | UCxN6zB4JHsSimNmzfQ_Rjzrg | https://www.youtube.com/watch?v=hnN45GjFqHYA | 80 | 1:30:16 | 0 | | | 3/9/18 | 3/9/18 |
| Canaima | rome000 | UC09jMpIeIQpjlnC2iwKng | https://www.youtube.com/watch?v=4fVXWEyBoOtfjJs | 6,750 | 2:28:41 | 2 | WellHere Coalition; Grou | | 3/29/18 | 3/29/18 |
| Dios Los Cria | Erik FDH | UCxQENW0EtKe38w4hP32JYUw | https://www.youtube.com/watch?v=yaBNwBWWmSMA | 100 | 1:29:51 | 0 | | | 3/9/18 | 3/9/18 |
| El Agarra Todo: Precaución Paradas Continu | marcroca | UCyuUddPQwFeaIzaS5_mwpfphw | https://www.youtube.com/watch?v=hdixqS3f2Hp4 | 114 | 1:23:47 | 0 | | | 4/6/18 | 4/8/18 |
| El Arracadas | Omar Lopez | UCorkjh_0Ttu6S6m_uWahvqQ | https://www.youtube.com/watch?v=yAFGLI58X1kk | 207 | 1:48:37 | 0 | | | 3/9/18 | 3/9/18 |
| El Coyote Y La Bronca | OMAR AVALOS | UCP94uClB3JIqsKkHGE0CXrqA | https://www.youtube.com/watch?v=ZZ_DBQDvA55w | 60 | 6:59:00 | 0 | | | 3/20/18 | 3/20/18 |
| El Judicial 2 (Cazador de Narcos) | rafael rosas romero | UC1_4ZbcBbOWOvOHHCwypwaw | https://www.youtube.com/watch?v=vnbHCvi_ZW9U | 235 | 1:27:16 | 0 | | | 3/27/18 | 3/27/18 |
| El Macho | Jose Pablo Villalobos orozco | UCWThfhTnSWXh-kAWioSacyQ | https://www.youtube.com/watch?v=nqjPpmWBX5R | 88 | 1:35:37 | 0 | | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Niño y El Papa | BisqueraSedienta | UCivDANGoUxjKLFfPUo0SiA | https://www.youtube.com/watch?v=KAb-P31Ksc | 839 | 6:27 | 0 | | | 3/20/18 | 3/20/18 |
| El Sabor de la Venganza | israel perez diaz | UCOoVjSZTbO2CKBWd7InAZgw | https://www.youtube.com/watch?v=hffbQjhDy8 | 20 | 1:24:32 | 0 | | | 3/20/18 | 3/20/18 |
| Entre Ficheras Anda El Diablo | James Chops | UCG83rt1fpPEu7tCPGNETsQ | https://www.youtube.com/watch?v=Jni_vcPms6E38v | 12,244 | 1:53:32 | 0 | | | 4/6/18 | 4/8/18 |
| Escuela De Rateros | Itamonchu's | Cas_johu-vDPTmi_cLeXABQ | https://www.youtube.com/watch?v=HHY_V_TcGU | 350 | 1:34:27 | 0 | | | 3/20/18 | 3/20/18 |
| Flor de Durazno | Luis Matos | UC0HFGAWgwxgeeix4bbSZ0vM | https://www.youtube.com/watch?v=KaWge4c-dM6 | 25 | 1:34:17 | 0 | | | 3/27/18 | 3/27/18 |
| La Banda del Carro Rojo | MEXICAN TUTI SWAZI | UCGtGgz27D6sKxAQNM0sJQg | https://www.youtube.com/watch?v=1XNI1nfAf3AA | 519 | 1:30:49 | 0 | | | 3/24/18 | 3/24/18 |
| La Dinastia Dracula | vampireslickru | UCrskUzd0lfhAaNkKxiaPX7A | https://www.youtube.com/watch?v=4sE46WRZBBw | 826 | 0:02:18 | 0 | | | 3/24/18 | 3/24/18 |
| La Ley del Monte | oscar A. | UCeYPF9zKM54fAF18HeFSUhg | https://www.youtube.com/watch?v=hZhfd_PhA3w | 15,441 | 1:57:12 | 0 | | | | | |
| La Puerta Negra | LaTeleDuAyer | UCtXFSu_R9yYkAxTUXUCaa3Q | https://www.youtube.com/watch?v=mmIDELb1VKpyn | 17,476 | 0:03:32 | 0 | | | 3/27/18 | 3/27/18 |
| La Raza Nunca Pierde | Daniel Kiss | UC4T-5PTUN-xc7RqjDvg | https://www.youtube.com/watch?v=WmjPNZF-nqOg | 16,596 | 2:00:19 | 0 | | | 4/6/18 | 4/8/18 |
| La Verdadera Historia de Barman y Droguin | Cine de Ficheras y Sexycomedia | UCb42nXjgdqTxY-vtsz4IQmw | https://www.youtube.com/watch?v=jEwrnEDXPsI | 12,888 | 1:16:07 | 0 | | | 3/29/18 | 3/29/18 | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Las Calenturas De Juan Camaney II | Cine picardia mexicana | UCBpb3EE1slvb46GrNtpwYvw | https://www.youtube.com/watch?v=ifh_LqS-ei0 | 261 | 1:42:40 | 0 | | | 3/29/18 | 3/29/18 |
| Las Traigo Muertas | Cine de Ficheras y Sexycomedia | UCb42nXjgdqTxY-vtsz4IQmw | https://www.youtube.com/watch?v=eEUA_71UjRzw | 4,472 | 1:26:56 | 0 | | | 3/9/18 | 3/9/18 |
| Lluvia Roja | rome000 | UC09jMpIeIQpjlnC2iwKng | https://www.youtube.com/watch?v=ZJMKaG6zxgb | 115 | 01:37:2 | 0 | | | 3/29/18 | 3/29/18 |
| Los Perros De Dios | Helena Rico Fans @Fansrelatos | UCAiC9XK7wkMcb1KQ2SM0WSA | https://www.youtube.com/watch?v=h4RkTm6wfWU | 3,298 | 1:25:11 | 0 | | 0 | | 4/3/18 | 4/3/18 |
| Maldita Miseria | Juan Andrés Barrios López | UCU69d_N3m8BU86J3x8bvw | https://www.youtube.com/watch?v=3h3UeoKR3I | 2,867 | 1:42:10 | 0 | | | 3/29/18 | 3/29/18 |
| Mas Vale Pájaro En Mano | Jesus Alberto Mariscal Ventura | UCE19XfBcDxeTZ0923i4UdQ | https://www.youtube.com/watch?v=kmwDB0N7r8U | 7 | 4/3/18 | | | | 4/3/18 | 4/8/18 |
| Mecanica Nacional | folkamok | UCCHoJHgw3EGCo7m-gyesBulQ | https://www.youtube.com/watch?v=vGpUvZwSwnQ | 4 | 2:39:39 | 0 | | | 4/3/18 | 4/8/18 |
| Misa De Cuerpo Presente | Max Flex | UCvLPoeEhvd5Num13khrWLHQ | https://www.youtube.com/watch?v=HGBcC19k1co | 37 | 1:32:25 | 0 | | | 3/9/18 | 3/9/18 |
| Muerte En El Tovara | Max Flex | UCvLPoeEhvd5Num13khrWLHQ | https://www.youtube.com/watch?v=6cdnbXTWVWY | 31 | 1:29:54 | 0 | | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Papito Querido | rafael rosas romero | UC1_4ZbcBbOWOvOHHCwypwaw | https://www.youtube.com/watch?v=DJUW31AZhpo | 673 | 1:30:02 | 0 | | | 3/24/18 | 3/24/18 |
| Picardia Mexicana 3 | Rene Ruiz Tun Tun | UCIisV0Dc4oicpJNVkO7jWU0 | https://www.youtube.com/watch?v=nml_2Ditgsg | 9,988 | 1:40:34 | 0 | | | 3/29/18 | 3/29/18 |
| Primero Soy Mexicano | zabbuvitch club | UCsRcRaiEhrWQd88FV3bbLQ | https://www.youtube.com/watch?v=QB8FMXKQeNw | 30,013 | 1:00:24 | 0 | | | 4/6/18 | 4/8/18 |
| Que Me Entierren Con La Banda | Max Flex | UCvLPoeEhvd5Num13khrWLHQ | https://www.youtube.com/watch?v=Lr6LQFJ_D7LQ | 542 | 1:32:46 | 0 | | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Romance en Puerto Rico | Laboratario0Puertollico | UCD7CKoSbGvR4EoxqAKKK8g | https://www.youtube.com/watch?v=KYz2C6TbndQ | 3,416 | 2:23 | 0 | | | 3/27/18 | 3/27/18 |
| Rojo y Muñeca Perversa | Jose Perez | UCWTHtfhTnSWXh-kAWioSacyQ | https://www.youtube.com/watch?v=7Xv0GhHl1kc | 5,709 | 1:23:53 | 0 | | | 3/29/18 | 3/29/18 |
| Sinvergüenza, Pero Honrado | Jose Pablo Villalobos orozco | UCWTHtfhTnSWXh-kAWioSacyQ | https://www.youtube.com/watch?v=Da4wIKR9i_ | 162 | 1:35:18 | 0 | | | 3/27/18 | 3/27/18 |
| Suerte te de Dios | Minato Gato | UCPsnDEVCpijFScfQBPXVmjw | https://www.youtube.com/watch?v=dEdB1Djmt-g | 13,872 | 10:51 | 0 | | | 3/9/18 | 3/9/18 |
| Tacos al Carbon | Cine Latino | UCtHYaVasm8U5sL6tIY7dWA | https://www.youtube.com/watch?v=MLGcLdoMQ | 221,799 | 1:00:23 | 0 | | | 3/27/18 | 3/27/18 |
| El Hombre Llamado Diablo | rene Escobar | UCziSrVt1XItFBCrI5YZ0matQ | https://www.youtube.com/watch?v=tYpUAtsr6OQc | 375 | 1:41:22 | 0 | | | 3/27/18 | 3/27/18 |
| Violacion | rafael rosas romero | UC1_4ZbcBbOWOvOHHCwypwaw | https://www.youtube.com/watch?v=nIeFZpBzKSA | 3,706 | 1:33:12 | 0 | | | 3/29/18 | 3/29/18 |
| Zacazonapan | miorkergroup1 | UC4uh6NPQwaaM0dcFK77Ng | https://www.youtube.com/watch?v=_uCJGD_6XBU | 5,188 | 0:02:43 | 1 | Speed Check | | 4/6/18 | 4/8/18 |

## Summary and Totals

**Total Infringing Videos Removed**

| | | |
|---|---|---|
| 2014 | | 1152 |
| 2015 | | 1301 |
| 2016 | | 1182 |
| 2017 | | 1654 |
| 2018 | January: | 108 |
| | February: | 85 |
| | March: | 63 |
| | Total: | 256 |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): 186
Total Terminated repeat offenders: 163
Repeat Offenders for March 2018 (highlighted): 6

All C-3 YouTube from cerm FL

**April 10, 2018 - May 9, 2018 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Por Tu Maldito Amor | Fabián López | UCA9ddiTX1_bNgYuL-6SI3Bg | https://www.youtube.com/watch?v=dC-dPk6JixY | 8 | 1:34:00 | 0 | | 5/8/18 | Pending | |
| Por Tu Maldito Amor | Jakii Olivares | UCkXYPaw3UzjrPhpHWpRSpalr_g | https://www.youtube.com/watch?v=_Ae-U6d5cjk | 6,446 | 0:50:22 | 0 | | | | This video has been removed by the user. |
| Por Tu Maldito Amor | Jakii Olivares | UCkXYPaw3UzjrPhpHWpRSpalr_g | https://www.youtube.com/watch?v=nqfPOvt_zdz | 3,941 | 0:43:38 | 0 | | | | This video has been removed by the user. |
| Por Tu Maldito Amor | Jakii Olivares | UCkXYPaw3UzjrPhpHWpRSpalr_g | https://www.youtube.com/watch?v=k11m4LI0U4 | 352 | 1:00:00 | 0 | | 5/7/18 | Pending | |
| Por Tu Maldito Amor | Jakii Olivares | UCkXYPaw3UzjrPhpHWpRSpalr_g | https://www.youtube.com/watch?v=fhT-krxGRw | 210 | 0:36:00 | 0 | | 5/7/18 | Pending | |
| Por Tu Maldito Amor | Bernardo Hernandez Cruz | UCVhOEAsOr5AsIau2MkKc1jw | https://www.youtube.com/watch?v=oPZLc_j6JiY | 11 | 1:00:00 | 0 | | 5/8/18 | Pending | |
| La Ley del Monte | plzagatista55 | UC2mgDB2gknnNH_RDsVrzmvaQ | https://www.youtube.com/watch?v=hc3vrZoxCZs | 220,807 | 0:03:51 | 0 | | 5/7/18 | Pending | |
| La Ley del Monte | elcastigador4QP | UCbTAfx1AWGhc4LdHUQ1S3A | https://www.youtube.com/watch?v=L1S1TIly7R0 | 638,998 | 0:02:54 | 0 | | 5/7/18 | Pending | |
| La Ley del Monte | lucila garcia | UCJtQ2d8UOtVjqYywSfMNE8g | https://www.youtube.com/watch?v=X83GqDelPd90 | 294 | 0:08:35 | 0 | | 5/7/18 | Pending | |
| La Ley del Monte | Omar Lopez | UCorkjh_0TluE56m_uWahvqG | https://www.youtube.com/watch?v=y1-QwafneQc | 264 | 0.0818889 | 0 | | 5/3/18 | 5/3/18 | |
| La Ley del Monte | Iryter Arcata | UCPtTRQ4Zpm7tdg_Y7oAJHbQ | https://www.youtube.com/watch?v=GgZZ9iGSOu4 | 20,448 | 0:06:46 | 0 | | 5/7/18 | Pending | |
| Dona Diabla | LO MEJOR DEL CINE MEXICANO | UCb68Q0DSk1nFccufcxAAMQ | https://www.youtube.com/watch?v=3DhpI-XWvmA | 622 | 1:28:26 | 0 | | 4/18/18 | 5/3/18 | |
| Dona Diabla | Francisco Anaya | UCHfbOEHkuZeyyNKGSt0OTfg | https://www.youtube.com/watch?v=PrAlI6XLzqSz | 54,423 | 1:51 | 0 | | 5/7/18 | Pending | |
| Dona Diabla | rebeldecadioactivo | UCbOJajpNP_ItUDQEHrJ7NoSw | https://www.youtube.com/watch?v=nhpHZLSNfE | 25,607 | 4:11 | 0 | | 5/7/18 | Pending | |
| Dona Diabla | gerardoloc | UCwyb_QN9_g6nQotf9WBO6PA | https://www.youtube.com/watch?v=BQ469H5vPY | 4,561 | 1:00 | 0 | | 5/7/18 | Pending | |
| Un Rincon Cerca del Cielo | XHGEBT_TV | UCFhkC0BeJDNqoN2YkuOpUA | https://www.youtube.com/watch?v=hoTgJ3cmg3o | 11,098 | 1:13:27 | 0 | | 5/7/18 | Pending | |
| Un Rincon Cerca del Cielo | Fabián López | UCmzLD9BOocQ0PglglquJdOKA | https://www.youtube.com/watch?v=es8mnvfoUn0 | 0 | 1:55:41 | 0 | | 5/8/18 | Pending | |
| Un Rincon Cerca del Cielo | Aleyn Rocha | UCPzQ8wm7T4O4O1n8L67I5Q | https://www.youtube.com/watch?v=KFtNsl3b4p4 | 9 | 1:55:38 | 0 | | 4/18/18 | 5/3/18 | |
| Un Rincon Cerca del Cielo | fabian lopez lopez | UCsSFmF4b-LmHNA_shj5D1AQ | https://www.youtube.com/watch?v=HE_gKMMfHYw | 2,836 | 1:55:38 | 0 | | 4/18/18 | 5/3/18 | |
| La Familia Perez | MelanaK007 | UCfQNaOdUOOoGfsBr89448Eg | https://www.youtube.com/watch?v=CBqzUw74 | 206,251 | 14:05 | 0 | | 4/20/18 | 5/3/18 | |
| La Familia Perez | AbrimaCh907 | UCfQNaOdUOOoGfsBr89448Eg | https://www.youtube.com/watch?v=HPvMYLtw_o4 | 131,729 | 14:03 | 0 | | 5/3/18 | 5/3/18 | |
| La Familia Perez | CINEMA CHANNEL | UCTob12PO89AQwGVzmrdtQ | https://www.youtube.com/watch?v=LmR4tOSLdE-s | 30,084 | 1:33:34 | 0 | | 5/8/18 | Pending | |
| Picardia Mexicana I | Fabián López | UCmzLD9BOocQ0PglglquJdOKA | https://www.youtube.com/watch?v=g9wbP7Hj-IA | 1 | 1:48:19 | 0 | | 5/3/18 | 5/3/18 | |
| Picardia Mexicana I | fabian lopez lopez | UCsSFmF4b-LmHNA_shj5D1AQ | https://www.youtube.com/watch?v=Cq5Z5WEwxYY | 37 | 1:48:19 | 0 | | 4/20/18 | 5/3/18 | |
| Picardia Mexicana I | 4993 vistas | UCX0CtAg5mZNQg65nS6ap9vw | https://www.youtube.com/watch?v=dTcBXRNCilg | 223,632 | 0:03:26 | 0 | | 4/18/18 | 5/3/18 | |
| Primero Soy Mexicano | Fabián López Rebollar | UCkXcK8ioRd8c5mG43E9K1nQ | https://www.youtube.com/watch?v=iKfvqEsL9-hc | 1 | 1:29:10 | 0 | | 5/7/18 | Pending | |
| Primero Soy Mexicano | astbamichecclub | UCdcRzA1thvW0qBBBV3jNQ13 | https://www.youtube.com/watch?v=nm1DWmgPdmM | 1,983 | 0:28:57 | 0 | | 5/7/18 | Pending | |
| Primero Soy Mexicano | CINEMA CHANNEL | UCTob12PO89AQwGVzmrdtQ | https://www.youtube.com/watch?v=QCg-jVzffSU | 109 | 1:29:14 | 0 | | 5/7/18 | Pending | |
| Sinvergüenza, Pero Honrado | Sabra Gins TA | UCiR_8Z_9kTRvYtInjvVWjMw | https://www.youtube.com/watch?v=eGawW0ZKcWA | 1,036 | 1:31:16 | 0 | | 5/7/18 | Pending | |
| Sinvergüenza, Pero Honrado | Sabra Gins TA | UCiR_8Z_9kTRvYtInjvVWjMw | https://www.youtube.com/watch?v=N6iGSXbyhMU | 20 | 1:55:35 | 0 | | 5/7/18 | Pending | |
| Sinvergüenza, Pero Honrado | Bernardo Hernandez Cruz | UCiR_8Z_9kTRvYtInjvVWjMw | https://www.youtube.com/watch?v=L19t0Q2Lyd0 | 9 | 1:31:16 | 0 | | 5/7/18 | Pending | |
| Tres Tristes Tigres | Paul Perty | UCgdsG04PvUGS8utb9zKI+DA | https://www.youtube.com/watch?v=nFsdT9tGc0 | 618 | 1:50:32 | 0 | | 4/18/18 | 5/3/18 | |
| Tres Tristes Tigres | Steven Kroner | UCKBgd6Ez5uRFSr87L1-ISTQ | https://www.youtube.com/watch?v=Rdbq34wE02w | 3,266 | 1:59:26 | 0 | | 4/18/18 | 5/3/18 | |
| Tres Tristes Tigres | Randy Tearle | UCZQWm0vn8c9YbQrX7DZXSA | https://www.youtube.com/watch?v=IDFO_CoHi480 | 63 | 1:55:27 | 0 | | 4/18/18 | 5/3/18 | |
| Ahora Soy Rico | Fabián López | UCmzLD9BOocQ0PglglquJdOKA | https://www.youtube.com/watch?v=Pr5G9nyOxSs | 0 | 1:46:27 | 0 | | 5/3/18 | 5/3/18 | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Ahora Soy Rico | fabian lopez lopez | UCsSFmF4b-LmHNA_shj5D1AQ | https://www.youtube.com/watch?v=C7jkUDgpW74 | 26 | 1:46:27 | 0 | | 5/3/18 | 5/3/18 | |
| El Coyote Y La Bronca | Jakii Olivares | UCkXYPaw3UzjrPhpHWpRSpalr_g | https://www.youtube.com/watch?v=3DsU2_1:35:29 | 0 | 1:35:29 | 0 | | 5/7/18 | Pending | |
| El Coyote Y La Bronca | Yesica Lopez | UCQK4uFya1wUjNjOS_GDvig | https://www.youtube.com/watch?v=xVka0S5w18 | 29783 | 0.06630787 | 0 | | 5/8/18 | Pending | |
| El Hijo Del Pueblo | Jakii Olivares | UCkXYPaw3UzjrPhpHWpRSpalr_g | https://www.youtube.com/watch?v=CtXddhERzps | 196 | 1:00:00 | 0 | | 4/20/18 | 5/3/18 | |
| El Hijo Del Pueblo | Jakii Olivares | UCkXYPaw3UzjrPhpHWpRSpalr_g | https://www.youtube.com/watch?v=3XEIzej7pjo | 51 | 0:39:00 | 0 | | 5/7/18 | Pending | |
| El Semental de Palo Alto (Hecho En Mexico) | Cine Picaro Mexicano | UC7N7_1BbYkMDjvnDNLFXt3w | https://www.youtube.com/watch?v=eZH8c2Z6-k | 104,101 | 0:11:22 | 0 | | 5/8/18 | Pending | |
| El Semental de Palo Alto (Hecho En Mexico) | Dante Vh | UCzOjyV-SVnMMDkMf6vraRYRg | https://www.youtube.com/watch?v=VWM6clm7CQ0 | 106,990 | 0:12:18 | 0 | | 5/7/18 | Pending | |
| Entre Compadres Te Veas | Fabián López | UC49ddiTX1_bNgYuL-6SI3Bg | https://www.youtube.com/watch?v=jOX8AbM2BkVsg | 19 | 1:33:23 | 0 | | 5/8/18 | Pending | |
| Entre Compadres Te Veas | febero2008 | UCNBUQ24kWfw7WlycHLBcqeA | https://www.youtube.com/watch?v=dKw4oPL2h1g | 68,268 | 2:41:00 | 1 | Doritos | 5/7/18 | Pending | |
| Hasta el Viento Tiene Miedo | jose maluy perez perez | UCGV6O4OkjcYxCzxt4Gd4zA | https://www.youtube.com/watch?v=9EWbstixopA | 8s | 1:28:09 | 0 | | 5/3/18 | 5/3/18 | |
| Hasta el Viento Tiene Miedo | Fabián López | UCmzLD9BOocQ0PglglquJdOKA | https://www.youtube.com/watch?v=QcAgho5okYN | 0 | 1:28:09 | 0 | | 5/7/18 | Pending | |
| La Barca de Oro | Fabián López | UCA9ddiTX1_bNgYuL-6SI3Bg | https://www.youtube.com/watch?v=mgS1UD_ykE | 1 | 1:24:09 | 0 | | 5/7/18 | Pending | |
| La Barca de Oro | Juan Bernal | UC9F1M6LVhebCK18UfFRMwaw | https://www.youtube.com/watch?v=iyO6im5d8QM | 10 | 0:00:41 | 0 | | 4/18/18 | 5/3/18 | |
| La Corneta De Mi General | Salk Ubk | UCLTBRDPKOMjwTMt6X9t_ztw | https://www.youtube.com/watch?v=w84VCKVAQe4 | 6518 | 0:26:52 | 0 | | 5/3/18 | 5/3/18 | |
| La Corneta De Mi General | CRONICAS D MARTES | UCsMmyNOpS5AiN4vsUaMjkA | https://www.youtube.com/watch?v=os4F6qCbYY | 10,666 | 0:02:54 | 0 | | 5/7/18 | Pending | |
| La Fuga Del Rojo | Justin Wright S | UC19eLPCam8hO1GPtH-D8VFw | https://www.youtube.com/watch?v=mwHgxGSAEg | 197,122 | 0:03:33 | 0 | | 5/7/18 | Pending | |
| La Fuga Del Rojo | Producciones Victoria10 | UCJdlSt1Q2hXxVc4l8pnI6A | https://www.youtube.com/watch?v=nLDlZ97-k5KM | ######## | 0:03:11 | 0 | | 5/7/18 | Pending | |
| La Raza Nunca Pierde (Huele a Gas) | encantada50 | UC1h8coEcs27bJapPyveXfBQ | https://www.youtube.com/watch?v=hHAhk5xrdHb | 811,867 | 0:02:02 | 0 | | 5/7/18 | Pending | |
| La Raza Nunca Pierde (Huele a Gas) | Oscar Santana | UCVcZSA48LsSJod68-M0cRQ | https://www.youtube.com/watch?v=onrp0_Shsx4 | 50,291 | 0:01:44 | 0 | | 5/7/18 | Pending | |
| Mi Querido Viejo | JAg jesse | UC_R2uTX44QMhI-JtsPebGcw | https://www.youtube.com/watch?v=BtENaeLSfmY | 7 | 1:36:50 | 0 | | 5/7/18 | Pending | |
| Mi Querido Viejo | Alejo Olivares | UCkXYPaw3UzjrPhpHWpRSpalr_g | https://www.youtube.com/watch?v=hTiSQGV6yjQ | 22,562 | 1:36:50 | 0 | | 4/18/18 | 5/3/18 | |
| Acorralado | MartirlyrneStix | UCEnXTeyYuTapvu7BKrHY4w | https://www.youtube.com/watch?v=HOKLcCJPPRE | 5,443 | 1:31:29 | 0 | | 4/20/18 | 5/3/18 | |
| Asalto En Tijuana | CINEMA CHANNEL | UCTob12PO89AQwGVzmrdtQ | https://www.youtube.com/watch?v=b_5PP3RkUwkc | 18 | 1:24:07 | 0 | | 5/3/18 | 5/3/18 | |
| Azahares Para Tu Boda | CLASICOFOLKC CINEMA | UCBph4XDlfNTA911fvbDe6uw1Q | https://www.youtube.com/watch?v=i7ceTP0amtxZM | ######## | 1:53:36 | 0 | | 4/20/18 | 5/3/18 | |
| Camino de Sacramento | Videos MG | UCyAD731bqFbMUL_3AICOjjG | https://www.youtube.com/watch?v=6n-x2pJdzi8 | 1686 | 1:32:31 | 0 | | 5/3/18 | 5/3/18 | |
| Casos de Alarma (Tijuana) | CINEMA CHANNEL | UCTob12PO89AQwGVzmrdtQ | https://www.youtube.com/watch?v=9SsSk6bd-wU | 8 | 1:52:07 | 0 | | | | This video has been removed by the user. |
| Chico Ramos | Juan Contreras | UCJl1VEOWSh4Ho5oTq50Eow | https://www.youtube.com/watch?v=jUJGZB_iJjk | 64 | 1:15:55 | 0 | | 5/8/18 | Pending | |
| Condones.com | Ernest Rosa | UCb1IMs_LA4tqjCTMwyHhO2Q | https://www.youtube.com/watch?v=0dtOSCT-GU | 2,994 | 1:22:12 | 0 | | 4/18/18 | 5/3/18 | |
| Cri Cri El Grillito Cantor | Coco Mendoza Robledo | UCR23pd05qdUUsVWGGoTkow | https://www.youtube.com/watch?v=ZOZQ4LN8ir4 | 11 | 0:28:57 | 0 | | 5/7/18 | Pending | |
| El Arracatas | ricardo lopez | UCT2rBHkq43sdBMrcpEy60UQ | https://www.youtube.com/watch?v=Ii9a4c0PtiO8 | 75 | 1:50:22 | 0 | | 5/7/18 | Pending | |
| El Bracero Jalil | CINEMA CHANNEL | UCTob12PO89AQwGVzmrdtQ | https://www.youtube.com/watch?v=BUyt9Y5-54xdLYt | 1,404 | 2:49:54 | 0 | | 4/18/18 | 5/3/18 | |
| El Cuatrero | RIKaMac28 | UCxZBqjALY6hEZFRTvoOxLw | https://www.youtube.com/watch?v=nZ2XKjnwuUC | 331,802 | 3:28 | 0 | | 4/20/18 | 5/3/18 | |
| El Desconocido | fabian tello villegas | UC03rv_5LhBmMep4RTcgxvQ | https://www.youtube.com/watch?v=m1UgU4LxQ | 1,886 | 1:34:03 | 0 | | 5/7/18 | Pending | |
| El Embustero | Omar lopez | UCorkjh_0TluE56m_uWahvqG | https://www.youtube.com/watch?v=EbSkLW2oWaS | 484 | 1:27:31 | 0 | | 5/3/18 | 5/3/18 | This video has been removed by the user. |
| El Extraño Hijo del Sheriff | Javier reyes | UCWvd-QNfDb21hISGBqkiVQ | https://www.youtube.com/watch?v=Pwueh_9-Se8 | 2 | 1:19:36 | 0 | | 4/18/18 | 5/3/18 | |
| El Judicial 2 (Cazador de Narcos) | Fabián Tello Villegas | UCcVSl2yDE7nRw9glKgL4XDg | https://www.youtube.com/watch?v=hOMoj7_C9c | 17 | 1:27:19 | 0 | | 5/7/18 | Pending | |
| El Mil Amores | Fabián López | UCmzLD9BOocQ0PglglquJdOKA | https://www.youtube.com/watch?v=2_DI2LGWANY | 206 | 1:31:32 | 0 | | 5/8/18 | Pending | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Ninja Mexicano | Fabs Fabndn | UColoqYbu-XIdSicBOZ_th g | https://www.youtube.com/watch?v=jGuHNDaCn4 | 8,031 | 1:50:22 | 0 | | | | This video has been removed by the user. |
| El Nino y El Papa | Liliana Bibi | UCTAtruxOd7ayeUfBg_FSoTBg | https://www.youtube.com/watch?v=hSSbFdRHnhw | 5183 | 1:38:34 | 0 | | 5/8/18 | Pending | |
| El Que Con Niños Se Acuesta | Jai ming | UChSrATtO3GX8PkhiF4Y5dqYA | https://www.youtube.com/watch?v=2vK2FrfwArQ | 1188 | 1:30:47 | 0 | | 5/8/18 | Pending | |
| El Rey De Las Ficheras | audiovisiontpg | UCQrjSjuxsQAK6zBiHtHfsUR_w | https://www.youtube.com/watch?v=n1zpM7abtqL | 129,496 | 0:03:21 | 0 | | 5/8/18 | Pending | |
| El Rey de Los Taturos | Ismael García | UCBeDta0EzcS17AH6xtnqPHFw | https://www.youtube.com/watch?v=eCf51GZ9WE | 12 | 1:23:03 | 0 | | 5/7/18 | Pending | |
| El Tesoro De Moctezuma | Manuel Rodriguez | UCRKYwCbqQw3os2AlyathAtHg | https://www.youtube.com/watch?v=mc8jpCh6xX0 | 40 | 1:17:51 | 0 | | 4/18/18 | 5/3/18 | |
| Entre Monjas Anda el Diablo | Omar Lopez | UCorkjh_0TluE56m_uWahvqG | https://www.youtube.com/watch?v=hE-7FDp4KZgg | 529 | 1:32:26 | 0 | | 5/3/18 | 5/3/18 | This video has been removed by the user. |
| Hoy He Soñado Con Dios | Natividad Del Ángel Osorio | UCAWlbtOtY2w1srCDHs-mzZlw | https://www.youtube.com/watch?v=WKqcKEcSc28 | 12 | 1:44:51 | 0 | | 4/18/18 | 5/3/18 | |
| Huevos Rancheros | pelicula clásicos | UCptpqXwM0Lhnl.jDmecUvBiZQ | https://www.youtube.com/watch?v=CnoX7bp7G-w | 114,164 | 1:07:26 | 0 | | 5/8/18 | Pending | |
| Juan Charrasqueado Y Gabino Barrera | Fabián López | UCA9ddiTX1_bNgYuL-6SI3Bg | https://www.youtube.com/watch?v=ItXcZTKQZKAG | 138 | 1:47:33 | 0 | | 5/8/18 | Pending | |
| La Fichera No Mata Bailando del Oeste | Cine Del Bueno | UC7N7_1BbYkMDjvnDNLFXt3w | https://www.youtube.com/watch?v=WvdOnrehXpE4 | ######## | 0:08:34 | 0 | | 4/18/18 | 5/3/18 | |
| La Gaviota | Alberto Padco | UCulVSmVDF34D2FfV-Ohqf1w | https://www.youtube.com/watch?v=nogQBH4Qhk | ######## | 0:32:52 | 0 | | 5/7/18 | Pending | |
| La Hora del Jaguar | Fabián Tello | UCG9-6929_cfZHfBDBWq5H1g | https://www.youtube.com/watch?v=oIMrLrWqaWs | 3,197 | 1:20:39 | 0 | | 4/18/18 | 4/18/18 | |
| La Lecheria | NO SUCCIÓNS | UC2iU16sBvxxeDcQ_hzTGnHRg | https://www.youtube.com/watch?v=3z0m42tdrx | 191,275 | 0:49:36 | 0 | | 5/7/18 | Pending | |
| La Pulqueria II | Bezenio Aleu | UCWum1p8gwyRXbBS0f6XZi4A | https://www.youtube.com/watch?v=6XlrGGkkw9 | 13,171 | 0.03710847 | 0 | | 5/3/18 | 5/3/18 | |
| La Verdadera Historia de Barman y Droguin | dogesitos | UCUsLtvfPX_GaHmJTuovztawXQ | https://www.youtube.com/watch?v=riM0dGw6t8g | 35,598 | 0:09:40 | 0 | | 5/7/18 | Pending | |
| Los Cafiches | miamichile | UC0YurYtSm3v37w0IFWkjNM4A | https://www.youtube.com/watch?v=MPuBSxIkgHY | 438 | 1:22:00 | 0 | | 5/7/18 | Pending | |
| Los Matreros (Pelados Pero Sabrosos) | Rene Rojz Fem Tijn | UCUsWDOc4oi1cpNkVkl71WKQ | https://www.youtube.com/watch?v=Cq6JGqxlpQE | 114,516 | 1:27:11 | 0 | | 5/7/18 | Pending | |
| Macho Que Ladra No Muerde | KOKUB CX | UCLQ0eRi1nY-p9NW1MOaXFhFA | https://www.youtube.com/watch?v=g4LvcAdvsr8j0F | 155 | 1:24:00 | 0 | | 4/20/18 | 5/3/18 | |
| Maclovia | CINEMA CHANNEL | UCTob12PO89AQwGVzmrdtQ | https://www.youtube.com/watch?v=P18qMyeuwq | 37 | 1:40:51 | 0 | | | | This video has been removed by the user. |
| Maldita Miseria | CINEMA CHANNEL | UCTob12PO89AQwGVzmrdtQ | https://www.youtube.com/watch?v=hC-3Ug5L0WilE | 33 | 1:42:10 | 0 | | 5/8/18 | Pending | |
| Mas Buenas Que El Pan | Fabián López | UCmzLD9BOocQ0PglglquJdOKA | https://www.youtube.com/watch?v=iYOnpSpovMA | 16 | 1:31:32 | 0 | | 5/8/18 | Pending | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Muchos Vecinos No Sabemos | Randolph Denbelo | UCBFuk6LtDNc-nZeS1c1RvS0iBuQ | https://www.youtube.com/watch?v=mVicvBgnnv11a | 6,571 | 2:34:48 | 0 | | 5/3/18 | 5/3/18 | |
| Ojos de Juventud | CINEMA CHANNEL | UCTob12PO89AQwGVzmrdtQ | https://www.youtube.com/watch?v=vgnnv3z4KHR | 4 | 1:32:00 | 0 | | 5/8/18 | Pending | |
| Picardia Mexicana II | Fabián López | UCA9ddiTX1_bNgYuL-6SI3Bg | https://www.youtube.com/watch?v=zdKmk4vqbtqL | 2,199 | 1:35:20 | 0 | | 5/8/18 | Pending | |
| Pito Perez Se Va de Bracero | fabian lopez lopez | UCsSFmF4b-LmHNA_shj5D1AQ | https://www.youtube.com/watch?v=njiHG5oikjOL | 300 | 1:32:00 | 0 | | 5/3/18 | 5/3/18 | |
| Sombrero de Tres Picos | claudinlin | UCoyc2QQNlqvutu6t7t1baxg | https://www.youtube.com/watch?v=k1YQ7ULpMSg | 1099 | 1:15:09 | 0 | | 5/7/18 | Pending | |
| Tacos al Carbón | ateneo dominical | UCV5upoUFS1dNxUUcxKZfWhg | https://www.youtube.com/watch?v=KzHcuxMMc3P8 | 4,3712 | 1:41:00 | 0 | | 5/7/18 | Pending | |
| Todo Un Hombre | Ismael Rodriguez | UCEBqCsCzp7WoHqBg4z-cSw | https://www.youtube.com/watch?v=NuLKb-6CmY | 46 | 1:31:38 | 0 | | 5/7/18 | Pending | |
| Tres Bribones en la Casa del Relajo | CLASICOFOLKC CINEMA | UCBph4XDlfNTA911fvbDe6uw1Q | https://www.youtube.com/watch?v=SzYtdrKrM | 180 | 1:26:44 | 0 | | 4/18/18 | 5/3/18 | |
| Tu Camino Y El Mío | Fabián López | UCA9ddiTX1_bNgYuL-6SI3Bg | https://www.youtube.com/watch?v=dUt4Iz-ULhc | 3 | 1:41:26 | 0 | | 4/18/18 | 5/3/18 | |
| Un Hombre Llamado Diablo | Fabián López | UCmzLD9BOocQ0PglglquJdOKA | https://www.youtube.com/watch?v=hN4t2z7bT0FvW | 329 | 1:41:23 | 0 | | 5/3/18 | 5/3/18 | This video has been removed by the user. |
| Un Hombre Violento | Reelas Garcia502 | UCq4muYw1kQFvhBOfp | https://www.youtube.com/watch?v=CBcuxT2Ndjw | 21 | 1:25:00 | 0 | | 4/18/18 | 5/3/18 | |
| Un Macho en El Reformatorio de Señoritas | pierre madre78 | UCt6NlWaU3RhaBcxFYCJHm4g | https://www.youtube.com/watch?v=OCLZoAlDuUE | 66 | 1:25:00 | 0 | | 5/7/18 | Pending | |
| Una Pura Y Dos Con Sal | Yesica Lopez | UCQK4uFya1wUjNjOS_GDvig | https://www.youtube.com/watch?v=FoGRq5m8o | 7 | 1:28:10 | 0 | | 5/7/18 | Pending | |

**Summary and Totals**

**Total Infringing Videos Removed**

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | 1654 |
| | January:  108 |

| Title | | | | | Date Removed |
|---|---|---|---|---|---|

**2018**

| | |
|---|---|
| February: | 85 |
| March: | 63 |
| April | 98 |
| **Total:** | **354** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **200**
Total Terminated repeat offenders: **170**
Repeat Offenders for April 2018: **15**

**May 10, 2018 - June 8, 2018 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Sinvergüenza, Pero Honrado | alo peque | UC_R2uY3X4QNFi-JtsPebGcw | https://www.youtube.com/watch?v=gQMBMBj1EIl | 67 | 1:31:16 | 0 | | 5/25/18 | 5/25/18 | |
| Sinvergüenza, Pero Honrado | Alvin Talavera | UC364CptqVL0D0yJDxUP3JpA | https://www.youtube.com/watch?v=mAxkZ2e1sf8 | 42 | 1:35:56 | 0 | | 6/1/18 | 6/1/18 | |
| Sinvergüenza, Pero Honrado | Jason Lasley | UC4OJgLwxVCWkvyR5TPshrgg | https://www.youtube.com/watch?v=GbQjoj2uuiw | 7 | 1:30:56 | 0 | | 6/8/18 | 6/8/18 | |
| Sinvergüenza, Pero Honrado | Roberto Fabian Lopez De Castr | UCEENyzLLgo2pmmEFxWgdaag | https://www.youtube.com/watch?v=lUL1KY6ij6Ys | 3 | 1:34:22 | 0 | | 6/6/18 | Pending | |
| Sinvergüenza, Pero Honrado | 2009revi | UCEK8OePGs3ix-9fMttTfHzg | https://www.youtube.com/watch?v=oRRald1ahqw | | 1:31:16 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Sinvergüenza, Pero Honrado | 2009revi | UCEK8OePGs3ix-9fMttTfHzg | https://www.youtube.com/watch?v=At1qmcAe2dA | 1 | 1:31:16 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Sinvergüenza, Pero Honrado | Natalizo28 | UCeWN5eittQcz_QHXG2ib-wtg | https://www.youtube.com/watch?v=te_kWVMLcVM | 5 | 1:31:16 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Sinvergüenza, Pero Honrado | Frank Pulliam | UCf-4ZWxUPYVtJTDqKaEDU3A | https://www.youtube.com/watch?v=FplJnOeCia1J | | 1:31:16 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Sinvergüenza, Pero Honrado | Ronald Whitcomb | UCj7S0evFVtiWdUMfirt-eg | https://www.youtube.com/watch?v=o1nYSsQ54Es | 5 | 1:31:17 | 0 | | 6/6/18 | Pending | |
| Sinvergüenza, Pero Honrado | Adrian Tibbetts | UCKR7KWWCtD5iYoxfxJexEVA | https://www.youtube.com/watch?v=87xwcv91934 | 196 | 1:31:16 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Sinvergüenza, Pero Honrado | DemagorgonHELLYEAH | UCpiAtdw_yTDihCTug7dfOhg | https://www.youtube.com/watch?v=ELqrZiwvLLo | 3 | 1:31:16 | 0 | | 6/8/18 | 6/8/18 | |
| El Tahúr | ROCIO DE RIVERA DEL ANGEL | UCSQi24evSNtYfKpexLZFKBw | https://www.youtube.com/watch?v=aSgktN8banE | 88 | 1:31:16 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Tahúr | Alvin Talavera | UC364CptqVL0D0yJDxUP3JpA | https://www.youtube.com/watch?v=V8Ysc0miJjQ | 84 | 1:58:01 | 0 | | 5/25/18 | 5/25/18 | |
| El Tahúr | ricardo leal | UC7d9GHko4SdBMrcpEy9sDUQ | https://www.youtube.com/watch?v=0tNQ-qKNvfs | 10 | 1:58:01 | 0 | | 5/25/18 | 5/25/18 | |
| El Tahúr | Roberto Fabian Lopez De Castr | UCEENyzLLgo2pmmEFxWgdaag | https://www.youtube.com/watch?v=Itq4WPtPgC8 | 660 | 1:58:01 | 0 | | 6/8/18 | 6/8/18 | |
| El Tahúr | 2009revi | UCEK8OePGs3ix-9fMttTfHzg | https://www.youtube.com/watch?v=2PacR4l-usc | 8 | 1:58:01 | 0 | | 5/29/18 | Pending | |
| El Tahúr | Natalizo28 | UCeWN5eittQcz_QHXG2ib-wtg | https://www.youtube.com/watch?v=QROGfL2Ymki | 5 | 1:58:01 | 0 | | | | "El tahur Vicen..." The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Tahúr | Frank Pulliam | UCf-4ZWxUPYVtJTDqKaEDU3A | https://www.youtube.com/watch?v=oQEcCxRdBow | 30 | 1:58:01 | 0 | | 5/25/18 | 5/25/18 | |
| El Tahúr | alejandra de Lopez castillo | UCh6P0zoQ2K8n901raboCaeQ | https://www.youtube.com/watch?v=6W1n30I-OKw | 1 | 1:58:01 | 0 | | 6/1/18 | 6/1/18 | |
| El Tahúr | Yesica Lopez | UCQK4uFya1wijNhjOS_GDvig | https://www.youtube.com/watch?v=c735mbUeQmi | 63,881 | 1:58:01 | 0 | | 5/25/18 | 5/25/18 | |
| Picardía Mexicana | Fabian Lopez | UCddiiTX1_bNgYuL-6SIJ8g | https://www.youtube.com/watch?v=vfvf-O7FwMjl | 469 | 1:45:50 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Picardía Mexicana | Fabian Lopez | UCddiiTX1_bNgYuL-6SIJ8g | https://www.youtube.com/watch?v=IKEO1cb0AH6g | 365 | 1:44:42 | 0 | | 5/11/18 | 5/11/18 | |
| Picardía Mexicana | Karaoke Norteño - Charlie's Reg | UCENK2xVXHwiTqO6qx6mvoUg | https://www.youtube.com/watch?v=iNeK74Zopco | 13,388 | 1:41:33 | 0 | | 6/6/18 | 6/6/18 | This video has been removed by the user. |
| Picardía Mexicana | Karaoke Norteño - Charlie's Reg | UCENK2xVXHwiTqO6qx6mvoUg | https://www.youtube.com/watch?v=MANzZgrV53M | 14 | 1:47:18 | 0 | | | | |
| Picardía Mexicana | Fabian Lopez Rebollar | UC0cKSboRd8cSmGn43E9KlnQ | https://www.youtube.com/watch?v=M-4fTZACBRM | 14 | 1:44:42 | 0 | | 5/25/18 | 5/25/18 | |
| Picardía Mexicana | LA MESA DEL RINCON | UCkSdH3VL4U_CtxsmhMwUoTg | https://www.youtube.com/watch?v=7F8BcYCsU_s | 28917 | 1:48:19 | 0 | | 5/25/18 | 5/25/18 | |
| Picardía Mexicana | Gustavo Parada Aracon | UCpBHotMnotWqzLB78oxMMKA | https://www.youtube.com/watch?v=0IAzKvKckuA | 23 | 1:44:45 | 0 | | 5/25/18 | 5/25/18 | |
| Arriba El Norte | Gardenia Romero | UCMOND85fbsC_oA7NCRQW4dw | https://www.youtube.com/watch?v=BUDdiENM85c | 51176 | 0:14:20 | 0 | | 5/29/18 | 5/29/18 | |
| Arriba El Norte | Gardenia Romero | UCMOND85fbsC_oA7NCRQW4dw | https://www.youtube.com/watch?v=KmnHSaEugHI | 19058 | 0:15:24 | 0 | | 5/29/18 | 5/29/18 | |
| Arriba El Norte | Gardenia Romero | UCMOND85fbsC_oA7NCRQW4dw | https://www.youtube.com/watch?v=Yw9CR_opbs | 16943 | 0:14:53 | 0 | | 5/29/18 | 5/29/18 | |
| Arriba El Norte | Gardenia Romero | UCMOND85fbsC_oA7NCRQW4dw | https://www.youtube.com/watch?v=mstW0BWMRkM | 16635 | 0:14:42 | 0 | | 5/29/18 | 5/29/18 | |
| Arriba El Norte | Gardenia Romero | UCMOND85fbsC_oA7NCRQW4dw | https://www.youtube.com/watch?v=T_YRENeTs7Q | 15286 | 0:15:01 | 0 | | 5/29/18 | 5/29/18 | |
| Arriba El Norte | Gardenia Romero | UCMOND85fbsC_oA7NCRQW4dw | https://www.youtube.com/watch?v=uky8usrfO9g | 14461 | 0:14:22 | 0 | | 5/29/18 | 5/29/18 | This video has been removed by the user. |
| Dos Camiones Con Suerte | Wallace Hall | UC0DX1vDZ8WGdi2xWraW0HKNw | https://www.youtube.com/watch?v=WipIzWs7WD0 | 21319 | 1:43:30 | 0 | | 6/1/18 | 6/1/18 | |
| Dos Camiones Con Suerte | Tlaloyal Nomisa | UC1ffOUgEW7S4gxsP9WO7RmQ | https://www.youtube.com/watch?v=iahKIJKtyd0 | 874 | 1:32:52 | 0 | | 6/1/18 | 6/1/18 | |
| Dos Camiones Con Suerte | Albert Clanton | UCH922-m1RQ0an3sO2f4Gsg | https://www.youtube.com/watch?v=qYOxFqKsbB | 10664 | 1:35:44 | 0 | | 6/6/18 | Pending | |
| Dos Camiones Con Suerte | Peter Gonzalez | UCj_QE15StirkVcpwInZVRHg | https://www.youtube.com/watch?v=6VCw5Jrwqt | 7100 | 1:41:46 | 0 | | 6/6/18 | Pending | |
| Dos Camiones Con Suerte | Lacresha Mckernan | UCq8q6pAwfTAwe44emAUvAAA | https://www.youtube.com/watch?v=YQxHN4c3SmY | 23059 | 1:21:07 | 0 | | 6/6/18 | Pending | |
| Dos Camiones Con Suerte | Daniel Nash | UCvK27rREDYsQ2Ioryvt382Q | https://www.youtube.com/watch?v=HuvCoQ0IHGP0 | 12113 | 2:36:58 | 0 | | 6/6/18 | Pending | |
| Por Tu Maldito Amor | Fabian Lopez | UCddiiTX1_bNgYuL-6SIJ8g | https://www.youtube.com/watch?v=raPqK6SqrE0 | 19 | 1:33:37 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Por Tu Maldito Amor | 2009revi | UCEK8OePGs3ix-9fMttTfHzg | https://www.youtube.com/watch?v=8mwjjwuWrB8 | 14 | 1:00:00 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Por Tu Maldito Amor | 2009revi | UCEK8OePGs3ix-9fMttTfHzg | https://www.youtube.com/watch?v=limNiEfTLuM | 10 | 0:36:00 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Por Tu Maldito Amor | 2009revi | UCEK8OePGs3ix-9fMttTfHzg | https://www.youtube.com/watch?v=k6yxCSbCZM | | 0:36:00 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Por Tu Maldito Amor | Frank Pulliam | UCf-4ZWxUPYVtJTDqKaEDU3A | https://www.youtube.com/watch?v=kEin8Z6xcgs | 0 | 1:00:00 | 0 | | 5/25/18 | 5/29/18 | |
| Por Tu Maldito Amor | Frank Pulliam | UCf-4ZWxUPYVtJTDqKaEDU3A | https://www.youtube.com/watch?v=6yf3sUb0dUk | 0 | 0:36:00 | 0 | | 5/25/18 | 5/29/18 | |
| Picardía Mexicana II | Fabian Lopez | UCddiiTX1_bNgYuL-6SIJ8g | https://www.youtube.com/watch?v=8fO_psCT00E | 271 | 1:39:11 | 0 | | 5/11/18 | 5/11/18 | |
| Picardía Mexicana II | Fabian Lopez Rebollar | UC0cKSboRd8cSmGn43E9KlnQ | https://www.youtube.com/watch?v=b-p_85Xdf | 17 | 1:35:00 | 0 | | 5/25/18 | 5/29/18 | |
| Picardía Mexicana II | Fabian Lopez Rebollar | UC0cKSboRd8cSmGn43E9KlnQ | https://www.youtube.com/watch?v=EQeBZi0950uo | 3 | 1:39:11 | 0 | | 5/25/18 | 5/25/18 | |
| Picardía Mexicana II | fabian lopez | UCtsMfTHquvXmZDq7tJ22QsQ | https://www.youtube.com/watch?v=yp_UKCh1jY0g | 8 | 1:35:20 | 0 | | 5/11/18 | 5/11/18 | |
| Picardía Mexicana II | Emanuel Kastro | UCVM_ghd3xTZaKKzcws_Tww | https://www.youtube.com/watch?v=GXX-bzZT-A | 649 | 1:39:11 | 0 | | 5/11/18 | 5/11/18 | |
| Una Pura Y Dos Con Sal | 2009revi | UCEK8OePGs3ix-9fMttTfHzg | https://www.youtube.com/watch?v=ZBId3gMYPE | 2,889 | 1:28:10 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Una Pura Y Dos Con Sal | 2009revi | UCEK8OePGs3ix-9fMttTfHzg | https://www.youtube.com/watch?v=ZyANAki-Mlow | 17 | 1:28:10 | 0 | | 5/29/18 | 5/29/18 | |
| Una Pura Y Dos Con Sal | Natalizo28 | UCeWN5eittQcz_QHXG2ib-wtg | https://www.youtube.com/watch?v=mvwPPSWqxfM | 16 | 1:28:10 | 0 | | 5/29/18 | 5/29/18 | |
| Una Pura Y Dos Con Sal | Frank Pulliam | UCf-4ZWxUPYVtJTDqKaEDU3A | https://www.youtube.com/watch?v=E10BcNwzhPo | 16 | 1:28:10 | 0 | | 6/1/18 | 6/1/18 | |
| Una Pura Y Dos Con Sal | Bernardo Hernandez Cruz | UCVhOEAsOrSAsiauZMKKc1jw | https://www.youtube.com/watch?v=Anx2auLQfQA | 13 | 1:26:27 | 0 | | 5/25/18 | 5/25/18 | |
| El Arracadas | alo peque | UC_R2uY3X4QNFi-JtsPebGcw | https://www.youtube.com/watch?v=4vKO21QjOSA | 154 | 1:50:22 | 0 | | 6/1/18 | 6/1/18 | |
| El Arracadas | Jason Lasley | UC4OJgLwxVCWkvyR5TPshrgg | https://www.youtube.com/watch?v=pgeCeBAPf2s | 3 | 1:50:22 | 0 | | 6/8/18 | 6/8/18 | |
| El Arracadas | Adrian Tibbetts | UCKR7KWWCtD5iYoxfxJexEVA | https://www.youtube.com/watch?v=wyUUIYZ9Jbw | 770 | 1:50:22 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Arracadas | DemagorgonHELLYEAH | UCpiAtdw_yTDihCTug7dfOhg | https://www.youtube.com/watch?v=7r5XEKx-kk | 4 | 1:50:22 | 0 | | 6/8/18 | 6/8/18 | |
| El Hijo Del Pueblo | Lilia vidiocomic | UC1T4b4yDxnQxTKtEfmPNk-A | https://www.youtube.com/watch?v=G8gka6xtbuY | 341 | 1:18:16 | 0 | | 6/6/18 | Pending | |
| El Hijo Del Pueblo | ricardo leal | UC7d9GHko4SdBMrcpEy9sDUQ | https://www.youtube.com/watch?v=_bcYAmyyy0 | 33 | 1:18:16 | 0 | 1 | Knot Standard | 5/25/18 | 5/25/18 | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Hijo Del Pueblo | Fabian Lopez | UCddiiTX1_bNgYuL-6SIJ8g | https://www.youtube.com/watch?v=ucHeQvhNRcs | 741 | 1:31:08 | 0 | | 6/6/18 | Pending | |
| Entre Monjas Anda El Diablo | jorge castillo | UCKJ9S2nIldsqG6okuCpflg | https://www.youtube.com/watch?v=OV0MfMSUJE | 309,462 | 0:02:54 | 0 | | 6/6/18 | Pending | |
| Entre Monjas Anda El Diablo | Lilia vidiocomic | UC1T4b4yDxnQxTKtEfmPNk-A | https://www.youtube.com/watch?v=RHCFTZ1O7Q | 3,520 | 1:09:50 | 0 | | 6/6/18 | Pending | |
| Entre Monjas Anda El Diablo | Alvin Talavera | UC364CptqVL0D0yJDxUP3JpA | https://www.youtube.com/watch?v=m1sVxem2SLzG | 68 | 1:32:50 | 0 | | 6/6/18 | Pending | |
| Entre Monjas Anda El Diablo | ANGELICA MARIA MUSIC & VIDEO | UCL34vY16FTmm1qÉv2z9-Wg | https://www.youtube.com/watch?v=POQ2vuqkOE | 347 | 1:32:50 | 0 | | 6/6/18 | Pending | |
| Entre Monjas Anda El Diablo | Raúlyn García502 | UCusDyyWJH3i7JFhwHjngTjA | https://www.youtube.com/watch?v=Rf8jy3mNWU | 77 | 1:32:51 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Hasta el Viento Tiene Miedo | las chulitas de chihuahua | UCGuP9FNtHaWU93SMxSQsxQ | https://www.youtube.com/watch?v=ADAemPj1Gxc | 256 | 1:28:04 | 0 | | 5/11/18 | 5/11/18 | |
| Hasta el Viento Tiene Miedo | Garfield Garcia | UCf60M64S-Pa6cLs7jNgeYwQ | https://www.youtube.com/watch?v=v22Fp-ve7xk | 15 | 1:00:00 | 0 | | 5/11/18 | 5/11/18 | |
| Hasta el Viento Tiene Miedo | Leyendas de Monterrey | UCJF6B0Ucl9N2fKM_js01QQwQ | https://www.youtube.com/watch?v=eheoPKwpkP4 | 1560 | 1:27:52 | 1 | Wix | 5/25/18 | 5/25/18 | |
| Hasta el Viento Tiene Miedo | Miss Mex | UCK8s0d3iwmU6aZ9rCLpHssQNhg | https://www.youtube.com/watch?v=K8To4yf4nrY | 4 | 1:27:52 | 0 | | 6/8/18 | 6/8/18 | |
| Mátar o Morir | Lilia vidiocomic | UC1T4b4yDxnQxTKtEfmPNk-A | https://www.youtube.com/watch?v=m5fXrDUSngbg | 961 | 1:23:33 | 0 | | 6/8/18 | Pending | |
| Mátar o Morir | Fabian Lopez | UCddiiTX1_bNgYuL-6SIJ8g | https://www.youtube.com/watch?v=GarH0l3Wy6l | 239 | 1:39:03 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Mátar o Morir | Mi Cine Mexicano - Charlie's Reg | UCENK2xVXHwiTqO6qx6mvoUg | https://www.youtube.com/watch?v=CSVwOrYqKY | 588 | 1:27:53 | 0 | | 6/8/18 | 6/8/18 | |
| Mátar o Morir | alejandra de Lopez castillo | UCh6P0zoQ2K8n901raboCaeQ | https://www.youtube.com/watch?v=psM1pfhwu0 | 1 | 1:39:03 | 0 | | 5/25/18 | 5/25/18 | |

| Title | Artist | | URL | | Time | | Date | Date Removed | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 73 | | 0 | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Mexico, Mexico, Ra Ra Ra | Fabian Lopez | UC49ddITX1_bNgYuL-6SiJ8g | https://www.youtube.com/watch?v=ZD6NV4aZFnQ | | 2:17:02 | | | Pending | |
| Mexico, Mexico, Ra Ra Ra | Edgar Delgadillo Barajas | UCe48qxzD8FewOMs_TukWhmA | https://www.youtube.com/watch?v=3POFDnfpNLA | 106 | 2:18:21 | 0 | | Pending | |
| | | | | 49 | | 0 | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Mexico, Mexico, Ra Ra Ra | alejandra de Lopez castillo | UCh6POzoQZKBn901rabaCaeQ | https://www.youtube.com/watch?v=sQH3NR2Jiyo | | 2:17:02 | | | Pending | |
| Mexico, Mexico, Ra Ra Ra | ED RUIZ | UCxy9C9zoKvfy6jrHstPfS1Q | https://www.youtube.com/watch?v=tJAlaLg94M0 | 7,238 | 0:12:19 | 0 | | 6/6/18 | Pending |
| Uno y Medio Contra el Mundo | julia vidiocomic | UC1T4b4yOvnCpTKtfEnPNk-A | https://www.youtube.com/watch?v=HntczhaN07s | 38 | 1:11:39 | 0 | | 6/8/18 | 6/8/18 |
| Uno y Medio Contra el Mundo | Alvin Talaveras | UC36KCptqVL000yJ0xUP3JpA | https://www.youtube.com/watch?v=04PrNqnRpQU | 418 | 1:26:57 | 0 | | 5/25/18 | 5/25/18 |
| Uno y Medio Contra el Mundo | ricardo leal | UC7d9GHko4SdBMrcp6y9sOUQ | https://www.youtube.com/watch?v=ROJGPKFHhc | 33 | 1:26:07 | 1 | Knot Standard | 5/25/18 | 5/25/18 |
| | | | | 19 | | 0 | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Uno y Medio Contra el Mundo | Fabian Lopez | UC49ddITX1_bNgYuL-6SiJ8g | https://www.youtube.com/watch?v=1LV4qOQJy30 | | 1:26:57 | | | | |
| | | | | 927 | | 0 | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Ahora Soy Rico | Fabian Lopez | UC49ddITX1_bNgYuL-6SiJ8g | https://www.youtube.com/watch?v=6EDpfu4IH4 | | 1:44:11 | | | Pending | |
| Ahora Soy Rico | Roberto Fabian Lopez De Castillo | UCEENycLIgo2pmnEFxWgdaxg | https://www.youtube.com/watch?v=Ctdizxo-Tdw | 205 | 1:44:11 | 0 | | 6/6/18 | Pending |
| Ahora Soy Rico | alejandra de Lopez castillo | UCh6POzoQZKBn901rabaCaeQ | https://www.youtube.com/watch?v=kkto6-U1zQB0 | 2 | 1:44:11 | 0 | | 5/25/18 | 5/25/18 |
| Cinco Nacos Asaltan Las Vegas | Danny Adams | UCqfG3pso3RYUdwW3_HnjLWg | https://www.youtube.com/watch?v=0YPu5PH6Lmc | 59 | 1:17:49 | 0 | | 6/8/18 | 6/8/18 |
| Cinco Nacos Asaltan Las Vegas | Shane Paetzold | UCselvstaLD6MUAVlvxyT09Q | https://www.youtube.com/watch?v=Pw7n_0X944A | 28 | 1:45:50 | 0 | | 5/29/18 | 5/29/18 |
| Cinco Nacos Asaltan Las Vegas | Shane Paetzold | UCselvstaLD6MUAVlvxyT09Q | https://www.youtube.com/watch?v=_XebEeiyf3g | 4 | 1:42:43 | 0 | | 5/25/18 | 5/25/18 |
| | | | | 339 | | 0 | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Como México No hay Dos | Fabian Lopez | UC49ddITX1_bNgYuL-6SiJ8g | https://www.youtube.com/watch?v=Bmj7Rd0Dd9E | | 1:47:00 | | | Pending | |
| Como México No hay Dos | Roberto Fabian Lopez De Castillo | UCEENycLIgo2pmnEFxWgdaxg | https://www.youtube.com/watch?v=ywyO0eitBwY | 1 | 1:47:00 | 0 | | 6/6/18 | Pending |
| Como México No hay Dos | Vicente Fernandez Discografia | UChWjEqkRFFX7OiK44GjHrdg | https://www.youtube.com/watch?v=d3oT-TO12s | 7561 | 0:03:04 | 0 | | 5/29/18 | 5/29/18 |
| El Coyote Y La Bronca | julia vidiocomic | UC1T4b4yOvnCpTKtfEnPNk-A | https://www.youtube.com/watch?v=0L4qy7bdLWo | 55 | 1:21:39 | 0 | | 6/6/18 | Pending |
| | | | | 55 | | 0 | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Coyote Y La Bronca | 2009revi | UCEKBOePGs3ix-9fMtTfHtzg | https://www.youtube.com/watch?v=Zf02l-yfxEw | | 1:35:29 | | | | |
| El Coyote Y La Bronca | Frank Pulliam | UCf-42WxUPYVjjTDqKaEDU3A | https://www.youtube.com/watch?v=TuoZV8SwMU | 7 | 1:35:29 | 0 | | 5/25/18 | 5/25/18 |
| El Diablo, El Santo Y El Tonto | ricardo leal | UC7d9GHko4SdBMrcp6y9sOUQ | https://www.youtube.com/watch?v=a0NWXr51dwI | 173 | 1:34:19 | 1 | Whole Food | 5/25/18 | 5/25/18 |
| | | | | 258 | | 1 | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Diablo, El Santo Y El Tonto | Fabian Lopez | UC49ddITX1_bNgYuL-6SiJ8g | https://www.youtube.com/watch?v=i4Ncp6TSnRE | | 1:29:30 | | goproviidence.com | | |
| | | | | 690 | | 0 | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Diablo, El Santo Y El Tonto | alejandra de Lopez castillo | UCh6POzoQZKBn901rabaCaeQ | https://www.youtube.com/watch?v=WtzrYRoSAI | | 1:29:30 | | | Pending | |
| El Sinvergüenza | ricardo leal | UC7d9GHko4SdBMrcp6y9sOUQ | https://www.youtube.com/watch?v=3.EISTD3eLI0 | 270 | 0:43:38 | 0 | | 5/25/18 | 5/25/18 |
| El Sinvergüenza | ricardo leal | UC7d9GHko4SdBMrcp6y9sOUQ | https://www.youtube.com/watch?v=jGYYDWHqSI | 237 | 0:50:22 | 0 | | | This video has been removed by the user. |
| El Sinvergüenza | SONIDO MOCAMBO MOCTEZUMA | UCDC_J3H4f_56gCJwWq2aA | https://www.youtube.com/watch?v=VQGcTYVreM | 39,855 | 1:31:06 | 0 | | 6/6/18 | Pending |
| Jalisco Nunca Pierde | Alvin Talaveras | UC36KCptqVL000yJ0xUP3JpA | https://www.youtube.com/watch?v=HcgQwQCY9o | 690 | 1:30:02 | 0 | | 5/25/18 | 5/25/18 |
| Jalisco Nunca Pierde | ricardo leal | UC7d9GHko4SdBMrcp6y9sOUQ | https://www.youtube.com/watch?v=9_EjHgg61Bo | 7 | 1:30:03 | 0 | | 5/25/18 | 5/25/18 |
| Jalisco Nunca Pierde | alejandra de Lopez castillo | UCh6POzoQZKBn901rabaCaeQ | https://www.youtube.com/watch?v=hM4krxRMH-A | 0 | 1:20:28 | 0 | | 5/25/18 | 5/25/18 |
| La Ley del Monte | Alvin Talaveras | UC36KCptqVL000yJ0xUP3JpA | https://www.youtube.com/watch?v=pfCJiEEcwy4 | 3599 | 1:57:12 | 0 | | 5/29/18 | 5/29/18 |
| | | | | 48 | | 0 | | | "La ley del..." The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Ley del Monte | ricardo leal | UC7d9GHko4SdBMrcp6y9sOUQ | https://www.youtube.com/watch?v=B2wtz8baaWc | | 1:57:12 | | | | |
| | | | | 6 | | 0 | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Ley del Monte | alejandra de Lopez castillo | UCh6POzoQZKBn901rabaCaeQ | https://www.youtube.com/watch?v=KHWEJ1nZ8 | | 1:55:46 | | | | |
| Mas Buenas Que El Pan | Natalie29 | UCxWN5ettQcz_QtHXG2tb-wtg | https://www.youtube.com/watch?v=GSf_cNpLQs8 | 5 | 1:31:32 | 0 | | 5/25/18 | 5/25/18 |
| Mas Buenas Que El Pan | Rene Ruiz Tun Tun | UCJzVDDc4o1cpjNVkJ7jWiQ | https://www.youtube.com/watch?v=VLE1v_QMBAs | 9569 | 1:31:31 | 0 | | 5/25/18 | 5/25/18 |
| Mas Buenas Que El Pan | Danny Adams | UCqfG3pso3RYUdwW3_HnjLWg | https://www.youtube.com/watch?v=3TiCduGsITY | 0 | 1:31:32 | 0 | | 6/6/18 | 6/6/18 |
| Sombrero de Tres Picos | Basja | UCJyqoUF5Jd9Ar3CxHr5QRSg | https://www.youtube.com/watch?v=iyHWPKt0oUo | 22601 | 0:10:06 | 0 | | 5/29/18 | 5/29/18 |
| Sombrero de Tres Picos | Basja | UCJyqoUF5Jd9Ar3CxHr5QRSg | https://www.youtube.com/watch?v=Rbt68FGbVLw | 18705 | 0:10:05 | 0 | | 5/29/18 | 5/29/18 |
| Sombrero de Tres Picos | Basja | UCJyqoUF5Jd9Ar3CxHr5QRSg | https://www.youtube.com/watch?v=BwoX4icl-Zc | 13281 | 0:09:57 | 0 | | 6/1/18 | 6/1/18 |
| | | | | 48 | | 0 | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Aladino Y La Lámpara Maravillosa | Fabian Lopez | UC49ddITX1_bNgYuL-6SiJ8g | https://www.youtube.com/watch?v=uLyMdq7sygo | 48 | 1:36 | 0 | | | |
| Aladino Y La Lámpara Maravillosa | alejandra de Lopez castillo | UCh6POzoQZKBn901rabaCaeQ | https://www.youtube.com/watch?v=XrqFlQ1aCw | 2 | 1:36:46 | 0 | | 5/25/18 | 5/25/18 |
| Dos Machos Que Ladran No Muerden | Daniel Asencio | UCwnxn-T0gytofCjcwFvmC6CA | https://www.youtube.com/watch?v=8-m9I_fUvXQ | 40 | 0:47:13 | 0 | | 6/6/18 | Pending |
| Dos Machos Que Ladran No Muerden | Daniel Asencio | UCwnxn-T0gytofCjcwFvmC6CA | https://www.youtube.com/watch?v=CDhWwGlzzbY | 29 | 0:47:16 | 0 | | 6/8/18 | 6/8/18 |
| El Barchante Neguib | Roberto Fabian Lopez De Castillo | UCEENycLIgo2pmnEFxWgdaxg | https://www.youtube.com/watch?v=SeWSLxC9tNs | 43 | 1:27:23 | 0 | | 6/6/18 | Pending |
| El Barchante Neguib | fabian lopez | UCUvMTTAspIvXmZDq7iQ22pQ | https://www.youtube.com/watch?v=Htl.b6lb1joI | 9 | 1:27:23 | 0 | | 6/6/18 | Pending |
| El Cuatrero | Alvin Talaveras | UC36KCptqVL000yJ0xUP3JpA | https://www.youtube.com/watch?v=tVXpmguclIE | 22,049 | 1:27:50 | 0 | | 5/25/18 | 5/25/18 |
| El Cuatrero | Neiza Lopez | UCQK4ufyaLwiJNJbJ0S_G0vig | https://www.youtube.com/watch?v=az0tK16vUwI3 | 297 | 1:27:50 | 0 | | 5/11/18 | 5/11/18 |
| El Extraño Hijo del Sheriff | ricardo leal | UC7d9GHko4SdBMrcp6y9sOUQ | https://www.youtube.com/watch?v=gpdt7VfoOOk | 14 | 1:19:36 | 0 | | 5/25/18 | 5/25/18 |
| El Extraño Hijo del Sheriff | Tiaraxas | UCbZhZxcLvu66nxuMKLy35CA | https://www.youtube.com/watch?v=ic0JmXB1vMGYM | 1E+06 | 1:19:35 | 0 | | 6/6/18 | Pending |
| | | | | 41 | | 0 | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Macho | Fabian Lopez | UC49ddITX1_bNgYuL-6SiJ8g | https://www.youtube.com/watch?v=SgubD5xVcbg | 41 | 1:35:37 | 0 | | | |
| El Macho | alejandra de Lopez castillo | UCh6POzoQZKBn901rabaCaeQ | https://www.youtube.com/watch?v=myXUQb9Am8Y | 1 | 1:35:37 | 0 | | 5/25/18 | 5/25/18 |
| El Que Con Ninos Se Acuesta | Ra MiseyMaq Producciones | UCNq0lWcVtJJM4fdjY8g288Q | https://www.youtube.com/watch?v=UC4iovHTLBB8 | 27 | 1:30:19 | 0 | | 6/6/18 | Pending |
| El Que Con Ninos Se Acuesta | Danny Adams | UCqfG3pso3RYUdwW3_HnjLWg | https://www.youtube.com/watch?v=o3TR42vQxt | 3 | 1:30:19 | 0 | | 6/6/18 | Pending |
| En Esta Primavera | EETROVISION | UChdLK9fuB9BEaRWYp-Bg1fw | https://www.youtube.com/watch?v=z8nOz5z1eca | 127,821 | 0:02:44 | 0 | | 6/6/18 | Pending |
| En Esta Primavera | Dexter Hice | UCMaPHgsQVZbm3DGPZ6oCQ | https://www.youtube.com/watch?v=QwqRCdz6f44s | 4,742 | 0:13:43 | 0 | | 6/6/18 | Pending |
| Furia En La Sangre | CERTACultos Mexia | UCmtHKEP4pR_Z0niT4o-bGx-g | https://www.youtube.com/watch?v=6qpm7lQbM-Rc | 100 | 1:26:29 | 0 | | 6/6/18 | 6/6/18 |
| Furia En La Sangre | Martin Castellanos | UCmTZCIWqWaLiAvZ4oxJYjdw | https://www.youtube.com/watch?v=F6jAEbE0GiI3-Z | 21 | 1:26:29 | 0 | | 5/25/18 | 5/25/18 |
| Hermelinda Linda | Pablo Jovan Youtube | UCn4S2-q8JYBEiKEUZ6OatSg | https://www.youtube.com/watch?v=m405LZSeNVk | 775 | 1:32:05 | 0 | | 5/25/18 | 5/25/18 |
| Hermelinda Linda | Mauro D CH US | UCVzZrDZYxhaRE5iNMbtlQOxAA | https://www.youtube.com/watch?v=AiWd03rjZjQ | 607 | 0:35 | 0 | | 5/25/18 | 5/25/18 |
| La Chamuscada | IdmaVeranoaSYSa2017 | UCgMyBCzQQLC2Xg1ISNtNKXW | https://www.youtube.com/watch?v=4VQfU7CMpUWe-0 | 7590 | 0:06:26 | 0 | | 6/6/18 | Pending |
| La Chamuscada | BLACK MAGIC STUDIO | UCGVY7q2PQ2vAhfQMC0mntWW | https://www.youtube.com/watch?v=_ahtgtaWzI | 84 | 1:38:20 | 0 | | 6/6/18 | Pending |
| La Puerta Negra | Martin Castellanos | UCmTZCIWqWaLiAvZ4oxJYjdw | https://www.youtube.com/watch?v=za6mauJ2NBs | 23 | 0:40:38 | 0 | | 6/6/18 | Pending |
| La Puerta Negra | Martin Castellanos | UCmTZCIWqWaLiAvZ4oxJYjdw | https://www.youtube.com/watch?v=nuyFujih-7zo | 22 | 0:51:47 | 0 | | 6/8/18 | 6/8/18 |
| Las Nenas del Amor | free moviesgratime | UCC-HCcBsPpd5CL-TecbnA | https://www.youtube.com/watch?v=Kam9ury_StF8 | 4 | 1:34:23 | 0 | | 5/11/18 | 5/11/18 |
| Las Nenas del Amor | Danny Adams | UCqfG3pso3RYUdwW3_HnjLWg | https://www.youtube.com/watch?v=j_V55Easuze | 24 | 1:34:23 | 0 | | 6/6/18 | 6/6/18 |
| Los Jinetes de la Bruja | Jonathan Solorzano | UCZ4mNUZQXpikeBgpgVJY_BA | https://www.youtube.com/watch?v=CO7Q0cUvdeI | 26,223 | 1:51:40 | 0 | | 6/6/18 | Pending |
| Los Jinetes de la Bruja | Jose Rodriguez | UC4raqI8pWnsw8qSa6gLh3vA | https://www.youtube.com/watch?v=eZOBSakE1A5 | 74 | 1:51:40 | 0 | | 6/6/18 | Pending |
| Los Maistros (Pelados Pero Sabrosos) | Rock Forever | UCCL71U-X4rtCK1EGH1m2hvA | https://www.youtube.com/watch?v=nqBXpo6mDvmo | 36 | 1:27:17 | 0 | | 5/25/18 | 5/25/18 |
| Los Maistros (Pelados Pero Sabrosos) | Danny Adams | UCqfG3pso3RYUdwW3_HnjLWg | https://www.youtube.com/watch?v=XHbGEYtFwwA | 851 | 1:27:17 | 0 | | 6/6/18 | 6/6/18 |
| Los Viejos Somos Asi | Roberto Fabian Lopez De Castillo | UCEENycLIgo2pmnEFxWgdaxg | https://www.youtube.com/watch?v=Og2C7D6gdYZW | 10 | 1:36:13 | 0 | | 6/6/18 | Pending |
| Los Viejos Somos Asi | fabian lopez | UCUvMTTAspIvXmZDq7iQ22pQ | https://www.youtube.com/watch?v=mtlB2icaCak | 9 | 1:36:13 | 0 | | 6/6/18 | Pending |
| | | | | | | | | | Received counter notification and multiple emails from user claiming he has rights to the movie and requests we send him our contracts that allow us to report his videos. |
| Misa De Cuerpo Presente | pietronilla fu | pietronilla | https://www.youtube.com/watch?v=Z33p6hKNBik | 230,704 | 1:31:38 | 0 | | 5/11/18 | 5/11/18 |
| Misa De Cuerpo Presente | Ricardoín Huaraca-bango | UCTgBumxu-10xw9OWu8nYuRw | https://www.youtube.com/watch?v=TIPNs5uLP3g | 14 | 1:31:38 | 0 | | 6/8/18 | 6/8/18 |
| Peleador A Puño Limpio (Fist Fighter) | CINEMA ESPECTACULAR | UCsrbsZt3HdbIrtbkYwaHJKQ | https://www.youtube.com/watch?v=52aRVSg-rf | 102,991 | 1:33:06 | 0 | | 6/6/18 | Pending |
| Peleador A Puño Limpio (Fist Fighter) | BestMovie NM | UCz6h7OnRYaLiKtCnPuHMxhO | https://www.youtube.com/watch?v=Zk4czm1bWxhs | 102,991 | 1:32:45 | 0 | | 6/6/18 | Pending |
| Picardia Mexicana 3 | Fabian Lopez | UC49ddITX1_bNgYuL-6SiJ8g | https://www.youtube.com/watch?v=h_hKSaCjuGk | 99 | 1:40:34 | 0 | | 5/11/18 | 5/11/18 |
| Picardia Mexicana 3 | LA MOVIE 2 PELICULAS | UCkUgEL5EvIISvRomfMw6hA8 | https://www.youtube.com/watch?v=pqS5U6-SqtWO | 8052 | 1:40:35 | 0 | | 5/25/18 | 5/25/18 |
| Tierra de Violencia | Cinema Mexico Peliculas | UCDOiWNIIfUfEoIBiCjuUM-PvAg | https://www.youtube.com/watch?v=GGdih7z6piN | 6 | 1:26:51 | 0 | | 5/29/18 | 5/29/18 |
| Tierra de Violencia | Maurice Bbn | UCFetFt2LvN9vTpI0_Apc3LXVw | https://www.youtube.com/watch?v=b6lCPwjyllkRY | 1600 | 1:54:11 | 0 | | 5/25/18 | 5/25/18 |
| Todo Un Hombre | ricardo leal | UC7d9GHko4SdBMrcp6y9sOUQ | https://www.youtube.com/watch?v=VpxHGwtQsa | 44 | 1:40:35 | 1 | Whole Food | 5/25/18 | 5/25/18 |
| | | | | | | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Todo Un Hombre | Oscar A | UCorkjh_0TlsES6m_uWwhqoQ | https://www.youtube.com/watch?v=VgWBhwNvMtA | 168 | 1:40:35 | 0 | | | |
| Un Rincón Cerca del Cielo | ricardo leal | UC7d9GHko4SdBMrcp6y9sOUQ | https://www.youtube.com/watch?v=AhriGAbqfevo | 8 | 0:58:09 | 0 | | 5/29/18 | 5/29/18 |
| Un Rincón Cerca del Cielo | hugo frito | UCrhjT3Z63sO1_z4ztvkE3Qw | https://www.youtube.com/watch?v=vqGwJc3hJuEw | 2,468 | 1:55:38 | 0 | | 6/6/18 | Pending |
| Yo, el Valiente | brobherst_ | UCh36XqnKStnYwb6vsNJMzw | https://www.youtube.com/watch?v=8cV92CjNhUmg | 30,540 | 0:03:38 | 0 | | 6/6/18 | Pending |
| Yo, el Valiente | Amelia Alejandra | UCUvKyFj_zbooaa_vvLM2f13g | https://www.youtube.com/watch?v=bZzY-Nux1QTz | 61,255 | 0:02:51 | 0 | | 6/6/18 | Pending |
| Adiós, Mundo Cruel | Fabian Lopez | UC49ddITX1_bNgYuL-6SiJ8g | https://www.youtube.com/watch?v=c1QbUm4j | 1 | 1:20:05 | 0 | | 5/25/18 | 5/25/18 |
| Atrapados en la Coca | Tbrahim Youssif | UCtqqELtLGbO8hBoB8oeMkKw | https://www.youtube.com/watch?v=ht5NGdWZrtQP | 2001 | 1:26:35 | 0 | | 5/25/18 | 5/25/18 |
| Bikinis Y Rock | luis montiel | UCs8zTvG6hCvpEXFQ | https://www.youtube.com/watch?v=aPwLM5r-tY | 99 | 1:36:34 | 0 | | 6/6/18 | Pending |
| Camino de Sacramento | Los Viejones de Sinaloa | UCqHfLyQwRuxEJRZ8 | https://www.youtube.com/watch?v=GGgQ7nulLIb | 1.09 | 0:02:24 | 0 | | 6/6/18 | Pending |
| Caraima | Eduardo Benavides | UCY4jhbZUm_VsjJV8AwGgQg | https://www.youtube.com/watch?v=tnW9TRqhqk | 0 | 1:23:25 | 0 | | 6/6/18 | Pending |
| Carabina 30-30 | Eduardo Benavides | UCGUMn4i8QgI0YFcaOcuFlCq | https://www.youtube.com/watch?v=Qezcu8LFujBtk | 104 | 1:43:52 | 0 | | 6/6/18 | Pending |
| Central Camionera | IdmaVeranoaSYSa2017 | UC2TBliIFMEKQI-YpT4yqF7sjQ | https://www.youtube.com/watch?v=LiIZq2eSAZV-A | 51 | 1:34:33 | 0 | | 6/6/18 | Pending |
| Central Camionera | Eric F | UCG5uvU0-HAUczQ6aF1AotQw | https://www.youtube.com/watch?v=Tom6sMzhj4js | 3 | 0:34:34 | 0 | | 6/6/18 | Pending |
| Deliveranno Mexicano | fabian lopez | UCUvMTTAspIvXmZDq7iQ22pQ | https://www.youtube.com/watch?v=E8EeWn5-b0zE | 0 | 1:25:28 | 0 | | | 5/25/18 |
| Destrampados En Los Angeles (Los Cholos) | fabian lopez | UCUvMTTAspIvXmZDq7iQ22pQ | https://www.youtube.com/watch?v=opxV7XPyIm5G | 16281 | 0:02:14 | 0 | | 6/6/18 | Pending |
| Dos Nacos en el Planeta de las Mujeres | Enersis Broncos | UCfjiWjs77lO | https://www.youtube.com/watch?v=nlQHTZ_8jXt | 3,208 | 1:34:10 | 0 | | 6/6/18 | 6/6/18 |

| Title | | Video ID | URL | Views | Duration | | | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Duro y Parejo en la Casita del Pecado | Isaac Huerta | UC51w1cDkavIcROWrmsZSt7aw | https://www.youtube.com/watch?v=FMNzP5h8w88 | 10273 | 2:16:15 | 0 | | 6/6/18 | Pending |
| El Albañil | Marcos García | UCiIfeySr-iTZ4sh7uHtRVtIhg | https://www.youtube.com/watch?v=60DE51w7O4I | 34 | 1:31:07 | 0 | | 6/6/18 | Pending |
| El Asesino Del Metro | Fabián Tello Villegas | UCUV5tZyOE7nRw9gKg9L4XDg | https://www.youtube.com/watch?v=mjmcjwGCpjA | 76 | 1:25:46 | 0 | | 5/11/18 | 5/11/18 |
| El Baisano Jalil | CinemaChannel Películas | UCODIWNIIEFU6o8iICpU5PeMg | https://www.youtube.com/watch?v=eDA5I2YHYO8 | 194 | 1:42:30 | 0 | | 5/25/18 | 5/25/18 |
| El Casto Susano | CinemaChannel Películas | UCODIWNIIEFU6o8iICpU5PeMg | https://www.youtube.com/watch?v=oTiLaPOTE7g | 37 | 1:35:07 | 0 | | 5/25/18 | 5/25/18 |
| El Diablo en Persona | Roberto Fabian Lopez De Castr | UCEENyc1go2pmnEFxWgdaxg | https://www.youtube.com/watch?v=bd14SaQFL-8E | 0 | 1:43:34 | 0 | | 6/6/18 | Pending |
| El Elegido (El Anticristo) | Arlista Saldaña Oficial | UCyxMS1H4UawvE5AXbIbqMg | https://www.youtube.com/watch?v=XkzRKVhS2eQ | 7316 | 1:35:53 | 0 | | 6/6/18 | 6/6/18 |
| El Extensionista | Jose E. PABLO SANTIAGO | UCJVtUadk95oAt47RZy7-Rfuig | https://www.youtube.com/watch?v=6Do-KtXGc6c | 10863 | 1:47:24 | 0 | | 6/6/18 | Pending |
| El Garañón | cibernexxx | UCclQNI1wQVolvZX0kyl6UoLUg | https://www.youtube.com/watch?v=vt44WPR0q64 | 114 | 1:26:32 | 0 | | 5/25/18 | 5/25/18 |
| El Gran Makakikus | cronomexico | UCsZAoncQYLLoGJFkemTCKdA | https://www.youtube.com/watch?v=Vj1JqigE0vZU | 9053 | 0:01:58 | 0 | | 5/29/18 | 5/29/18 |
| El Hombre Inquieto | Tiffani Weinmann | UCRwRMQtYU4TrStqPhHH2tA | https://www.youtube.com/watch?v=8gkUgSU9k6M | 3,238 | 2:37:40 | 0 | | 6/6/18 | Pending |
| El Mil Amores | Fabián López | UCA9o8iTX1_bNgYpL-6SUBg | https://www.youtube.com/watch?v=TbmsPlGpHIA | 62 | 1:42:08 | 0 | | 5/11/18 | 5/11/18 |
| El Ninja Mexicano | Video-Junkie | UC-pmRztUNkN-lyMrd89nIrw | https://www.youtube.com/watch?v=HJjCOZtAw7s | 5,811 | 0:03:11 | 0 | | 6/6/18 | Pending |
| El Payo | Jerry Morones | UCBE30Qdtx1UmTdvqeDNpA | https://www.youtube.com/watch?v=tU9z8nBWnZw | 20,944 | 2:17:51 | 0 | | 6/6/18 | Pending |
| El Sexólogo | Miranda | UCTs0oOI8x0oc783wOX3F8Sw | https://www.youtube.com/watch?v=DvN7uzDuOx0 | 199,919 | 1:31:11 | 0 | | 6/6/18 | Pending |
| En la Vieja California | Ken Hros | UCjeuIu_pOBHv_vTmusey_0A | https://www.youtube.com/watch?v=gby1LLnYjbJg | 358 | 1:10:47 | 0 | | 6/6/18 | Pending |
| En Peligro De Muerte | Curtis Browning | UCo9od18MiSv_Z_HhNAkQQrg | https://www.youtube.com/watch?v=gbJ6rCHtKzZE | 3 | 2:23:05 | 0 | | 6/6/18 | Pending |
| Feliz Año Amor Mío | LO MEJOR DEL CINE MEXICANO | UC68fFQzQ5kJvmFcouEeuMMQ | https://www.youtube.com/watch?v=hMi0R6K9WGGw | 171 | 1:24:35 | 0 | | 5/25/18 | 5/25/18 |
| Garra De Tigre | Mario Jimenez | UCxSjJWbqdPdaqOHmXAf_BBQ | https://www.youtube.com/watch?v=491qChUbjzo | 27 | 1:28:37 | 0 | | 6/6/18 | 6/6/18 |
| Horas de Agonía | Luis Marcos | UCOHFGAWgwgwxbb5ZUIdw | https://www.youtube.com/watch?v=rFj_VMrc4io | 133 | 1:41:07 | 0 | | 5/11/18 | 5/11/18 |
| Juan Armenta "El Repatriado" | Vicente Fernandez Discografia | UChWjEqKRfK7OIK44QHrdg | https://www.youtube.com/watch?v=Jir8PrXaCgI | 6,533 | 0:03:16 | 0 | | 6/6/18 | Pending |
| Juan Charrasqueado Y Gabino Barrera | Fabián López | UCtxMTTAsjnvKmZDq7tQ2ZpQ | https://www.youtube.com/watch?v=1A18QsLQQNs | 13 | 1:43:04 | 0 | | 6/8/18 | 6/8/18 |
| La Barca de Oro | Shaez Baric | UCw8FIcToLfUUqGgW6_h8L1g | https://www.youtube.com/watch?v=mYgXETsFdY | 203 | 1:24:20 | 0 | | | This video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Captura De Gabino Barrera: Los Fugitivos | saica paris | UCHqGYfMbA3rgtDA88BD4Hig | https://www.youtube.com/watch?v=dXUiFCe5ZxA | 4,031 | 0:03:40 | 0 | | 6/6/18 | Pending |
| La Cárcel De Laredo | CinemaChannel Películas | UCODIWNIIEFU6o8iICpU5PeMg | https://www.youtube.com/watch?v=RGjJKnXCUZE | 34 | 1:39:06 | 0 | | | This video has been removed by the user. |
| La Corneta De Mi General | R-OUNTERROLZ4 1000 % OAXA | UCMixTDINbh-ZNyX1fwi6Dg | https://www.youtube.com/watch?v=neuzbu3SnYIQ | 260180 | 0:06:30 | 0 | | 6/6/18 | Pending |
| La Dinastía De La Muerte | fabian tello villegas | UCD3tv_5LhBmNeq4RTqxwg | https://www.youtube.com/watch?v=qbmSDGiyOHI | 2121 | 1:20 | 0 | | 6/6/18 | 6/6/18 |
| La Familia Perez | RETRO AD 2.0 | UC1iXXdHYLHbsUjw-vM8Dug | https://www.youtube.com/watch?v=TzEz6DPyHJ1sfb | 156 | 1:33:34 | 0 | | 6/6/18 | Pending |
| La Fuga Del Chacal | ANGEL RUIZ | UC2LFjz19_nOCV4tWKyiiXA | https://www.youtube.com/watch?v=qdzlLuUn9Nc | 2,120 | 0:04:26 | 0 | | 6/6/18 | 6/6/18 |
| La Lechería | NO SUCCIONES | UC2iJ1L6Bu0vwDy_xz7GmXYmg | https://www.youtube.com/watch?v=gMDQXSwxNoM | 41,699 | 0:42:47 | 0 | | 5/11/18 | 5/11/18 |
| La Ley de Las Calles | Rene Ruiz Tun Tun | UCUsVtVDbC4o1cpiNVkI7jWIQ | https://www.youtube.com/watch?v=5D4fsD4Zsjl | 34576 | 1:27:01 | 0 | | | This video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Muerte Cruzo El Rio Bravo | Mario Jimenez | UCxSjJWbqdPdaqOHmXAf_BBQ | https://www.youtube.com/watch?v=mwbe6hwfAvo | 71 | 1:37:29 | 0 | | 6/8/18 | 6/8/18 |
| La Pulquería | Taireyl Norma | UC1fF0UgEW7S4gvxP9WO7RmQ | https://www.youtube.com/watch?v=ejg14xn4Dv_A | 182 | 1:39:57 | 0 | | | This video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Pulquería II | Reardedo2 | UC59_yWBs-1BDRbonGCxxvw | https://www.youtube.com/watch?v=hOf2Bd_2sPU | 2692 | 1:22:14 | 0 | | 6/6/18 | Pending |
| La Reina de la Opereta | Alejandro Bravo | UCp1h3ho7XDFaa9cLc580QGA | https://www.youtube.com/watch?v=rFpL9IbUgBBc | 8476 | 0:03:18 | 0 | | 6/6/18 | Pending |
| Las Novias Del Lechero | Rene Ruiz Tun Tun | UCUsVtVDbC4o1cpiNVkI7jWIQ | https://www.youtube.com/watch?v=0t1rfbZeVpbc | 18,963 | 1:25:43 | 0 | | 5/11/18 | 5/11/18 |
| Lluvia Roja | SupermanDarkWar77 | UCW1uBVf-t1xNzxN-3iTQLxxA | https://www.youtube.com/watch?v=qIzrjbJE9rF4 | 21735 | 0:03:22 | 0 | | 6/6/18 | Pending |
| Los Caifanes | comandante LV | UC0lA8M5z0z8Son2-NV9i6Tow | https://www.youtube.com/watch?v=HoPtSaMjjEM | 389,058 | 1:28:48 | 0 | | 6/6/18 | Pending |
| Los Dos Hermanos | Body paint Song movie | UCRAFgyqjlOkkpxXOBuS0gpoIw | https://www.youtube.com/watch?v=tfQzmxVwDas | 1,530 | 1:30:12 | 0 | | 6/6/18 | Pending |
| Los Tres Gallos | Marcos García | UCiIfeySr-iTZ4sh7uHtRVtIhg | https://www.youtube.com/watch?v=yWVaOKCUn5o | 836 | 1:40:49 | 0 | | 6/8/18 | 6/8/18 |
| Maclovia | omar juarez | UC25TENP3IJ_3pi_hgt_TAyw | https://www.youtube.com/watch?v=t7PaSgOQF9Y | 28373 | 0:02:05 | 1 Cobra Kai | | 6/6/18 | 6/6/18 |
| Maldita Miseria | cantos del terogoz | UC-bQ2bZPKh9Eo7zvLsuZGWg | https://www.youtube.com/watch?v=HWog7NQkF6c | 405 | 1:42:11 | 0 | | 5/25/18 | 5/25/18 |
| Mecanica Nacional | djkavbones | UCPEhP09eSc17GXCVMmrXIbg | https://www.youtube.com/watch?v=4VClx0N8o8M | 1973 | 1:36:40 | 0 | | 6/6/18 | Pending |
| Mexico de Mis Recuerdos | CinemaChannel Películas | UCODIWNIIEFU6o8iICpU5PeMg | https://www.youtube.com/watch?v=RWYMU7LrHvc | 3 | 1:35:48 | 0 | | 5/25/18 | 5/25/18 |
| Mi Campeon | Dloudicu374 | UC3PxuboMx44zhELFQMuHGkg | https://www.youtube.com/watch?v=Azy94VH3uys | 23795 | 2:28:11 | 0 | | 6/6/18 | Pending |
| Mi Querido Viejo | el maestrito kids | UCEwhwEaiSMMSkyGyKNGwi_Q | https://www.youtube.com/watch?v=NyccgLbxmo | 15 | 1:36:50 | 0 | | 6/6/18 | Pending |
| Muerte en el Tovara | elking BO | UCDEd3DLbjl-vTeKH_gEqBYQ | https://www.youtube.com/watch?v=n32g31xmvEwg | 54 | 1:29:54 | 0 | | 5/25/18 | 5/25/18 |
| Ojos de Juventud | CinemaChannel Películas | UCODIWNIIEFU6o8iICpU5PeMg | https://www.youtube.com/watch?v=dr7Nbw580xM | 3 | 1:35:48 | 0 | | | This video has been removed by the user. |
| Primera Comunión | ZOO6brexc | UC1iXXdHYLHbsUjw-vM8Dug | https://www.youtube.com/watch?v=6p-3CsWBn20 | 117 | 1:29:10 | 0 | | 6/3/18 | 6/3/18 |
| Primero Soy Mexicano | RETRO AD 2.0 | UC1iXXdHYLHbsUjw-vM8Dug | https://www.youtube.com/watch?v=8bd5z26QsOM | 117 | 1:29:10 | 0 | | 6/8/18 | 6/8/18 |
| Que Dios Me Perdone | fabian lopez | UC68fFQzQ5kJvmFcouEeuMMQ | https://www.youtube.com/watch?v=VjUgPjIrvs88 | 107 | 1:30:11 | 0 | | 6/6/18 | Pending |
| Soy Charro de Rancho Grande | fabian lopez | UCtxMTTAsjnvKmZDq7tQ2ZpQ | https://www.youtube.com/watch?v=ZVxKwOjms6s | 41 | 0:59:00 | 0 | | 6/6/18 | Pending |
| Un Hombre Llamado Diablo | ricardo test | UC7d9GHks04kMrcp6y9sOUQ | https://www.youtube.com/watch?v=I3v-KA8gfH8 | 37 | 1:41:22 | 1 Knot Standard | | 5/25/18 | 5/25/18 |
| Un Macho En La Carcel De Mujeres | Roberto Fabian Lopez De Castr | UCEENyc1go2pmnEFxWgdaxg | https://www.youtube.com/watch?v=8ft-IFAl9atU | 6 | 1:28:43 | 0 | | 6/6/18 | Pending |
| Un Sabado Mas | fabian tello villegas | UC6P3hjEOE5ko2iThM4iftag | https://www.youtube.com/watch?v=HLyCVtl0b24 | 25 | 1:38:49 | 0 | | 5/25/18 | 5/25/18 |

## Summary and Totals

### Total Infringing Videos Removed

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | 1654 |
| 2018 | January: 108<br>February: 85<br>March: 63<br>April: 98<br>May: 184<br>**Total: 538** |

### Summary of Repeat Offenders

Total repeat offenders (three times or more): **218**
Total Terminated repeat offenders: **187**
Repeat Offenders for April 2018: **19**

**June 9, 2018 - July 9, 2018 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Dos Nacos En El Planeta De Las Mujeres | RecuerdosDelNorte | UCFsHGgUMkRSTi5gvSLs1B4g | https://www.youtube.com/watch?v=2a9Xs18p3kg | 210,739 | 0:09:18 | 0 | | 6/21/18 | 6/21/18 | |
| Dos Nacos En El Planeta De Las Mujeres | RecuerdosDelNorte | UCFsHGgUMkRSTi5gvSLs1B4g | https://www.youtube.com/watch?v=Cq5ofDPwOo | 67,231 | 0:11:19 | 0 | | 6/27/18 | 6/27/18 | |
| Dos Nacos En El Planeta De Las Mujeres | RecuerdosDelNorte | UCFsHGgUMkRSTi5gvSLs1B4g | https://www.youtube.com/watch?v=8gbCy6bAsiw | 21,686 | 0:10:30 | 0 | | 6/18/18 | 6/18/18 | |
| Dos Nacos En El Planeta De Las Mujeres | RecuerdosDelNorte | UCFsHGgUMkRSTi5gvSLs1B4g | https://www.youtube.com/watch?v=Qm-kCJ_3cU | 13,128 | 0:10:52 | 1 | avix.com | 6/18/18 | 6/18/18 | |
| Dos Nacos En El Planeta De Las Mujeres | RecuerdosDelNorte | UCFsHGgUMkRSTi5gvSLs1B4g | https://www.youtube.com/watch?v=dW7FiliPrsA | 12,024 | 0:12:24 | 0 | | 6/18/18 | 6/18/18 | |
| Dos Nacos En El Planeta De Las Mujeres | RecuerdosDelNorte | UCFsHGgUMkRSTi5gvSLs1B4g | https://www.youtube.com/watch?v=oIQCpG3tdm0 | 11,347 | 0:12:14 | 0 | | 6/18/18 | 6/18/18 | |
| Dos Nacos En El Planeta De Las Mujeres | RecuerdosDelNorte | UCFsHGgUMkRSTi5gvSLs1B4g | https://www.youtube.com/watch?v=HEVc-C1kq8 | 5,555 | 0:11:55 | 0 | | 6/18/18 | 6/18/18 | |
| Dos Nacos En El Planeta De Las Mujeres | RecuerdosDelNorte | UCFsHGgUMkRSTi5gvSLs1B4g | https://www.youtube.com/watch?v=MFlaLQMhwco | 4,980 | 0:11:25 | 0 | | 6/18/18 | 6/18/18 | |
| Dos Camioneros Con Suerte | whim.putt | UC5GL4buiYgL6jl6rho0LyuSpQ | https://www.youtube.com/watch?v=hgha_ZMTfYDs | 0 | 2:06:40 | 0 | | 6/27/18 | 7/3/18 | |
| Dos Camioneros Con Suerte | Tommy E. Findley | UCB_Egy7Q25vPx318Ac-uDDw | https://www.youtube.com/watch?v=Klhw2XQDcbU | 2,957 | 1:21:07 | 0 | | 6/27/18 | 7/3/18 | |
| Dos Camioneros Con Suerte | Cat6k4-5mut | UCBwIVvLDcO3z3vKr4Om84KA | https://www.youtube.com/watch?v=Yy6urOm-x3U | 54 | 1:29:12 | 0 | | 6/27/18 | 7/3/18 | |
| Dos Camioneros Con Suerte | bmen91 | UC9ePZg6gP1HPBLhosUyig | https://www.youtube.com/watch?v=hOUhOShS_1c | 72 | 2:36:57 | 0 | | 6/27/18 | 7/3/18 | |
| Dos Camioneros Con Suerte | Debra Powell | UCgCzAFEKVSdv6TQF-5jg | https://www.youtube.com/watch?v=wPrXBCE5HGk | 4,306 | 1:21:07 | 0 | | 6/27/18 | 7/3/18 | |
| Dos Camioneros Con Suerte | Desmond Torres | UCGtNgyra9F7e7nRFr6kkw | https://www.youtube.com/watch?v=UwC4Rf5NB1s | 839 | 1:37:29 | 0 | | 6/27/18 | 7/3/18 | |
| Dos Camioneros Con Suerte | Martin Bishop | UCvJgpl94AJ2zhyAuzHvhRdA | https://www.youtube.com/watch?v=6zEFBErn9PE | 19 | 1:30:51 | 0 | | 6/27/18 | 7/3/18 | |
| La Noche Del Asesino (El Retorno De Walpur | JacintoNaschy | UCn8Sx1PjvMBF5dK-qNogcyg | https://www.youtube.com/watch?v=mZEtO-9O7t4 | 305,403 | 0:13:46 | 0 | | 6/27/18 | 6/27/18 | |
| La Noche Del Asesino (El Retorno De Walpur | JacintoNaschy | UCn8Sx1PjvMBF5dK-qNogcyg | https://www.youtube.com/watch?v=bGvmqnpp56c | 40,197 | 0:14:50 | 0 | | 6/27/18 | 6/27/18 | |
| La Noche Del Asesino (El Retorno De Walpur | JacintoNaschy | UCn8Sx1PjvMBF5dK-qNogcyg | https://www.youtube.com/watch?v=rcHtiISzSQk | 37,660 | 0:14:57 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Noche Del Asesino (El Retorno De Walpur | JacintoNaschy | UCn8Sx1PjvMBF5dK-qNogcyg | https://www.youtube.com/watch?v=_linh1nK9M | 31,950 | 0:13:51 | 0 | | 6/27/18 | 6/27/18 | |
| La Noche Del Asesino (El Retorno De Walpur | JacintoNaschy | UCn8Sx1PjvMBF5dK-qNogcyg | https://www.youtube.com/watch?v=4Yg3wi9mKM | 15,070 | 0:14:29 | 0 | | 6/27/18 | 6/27/18 | |
| La Noche Del Asesino (El Retorno De Walpur | JacintoNaschy | UCn8Sx1PjvMBF5dK-qNogcyg | https://www.youtube.com/watch?v=IhlYEXkp_sJ0 | 12,539 | 0:14:33 | 0 | | 6/27/18 | 6/27/18 | |
| Hasta el Viento Tiene Miedo | Ubin Roy | UC3mskIq1MO-un6JKGcUM2Nw | https://www.youtube.com/watch?v=qaMwl_vVrg | 111,728 | 12:54 | 0 | | 6/21/18 | 6/21/18 | |
| Hasta el Viento Tiene Miedo | Fred Vasquez | UCT4V8K4vP0mZ_fW7k7veWA | https://www.youtube.com/watch?v=yEO2IXbwBc | 5,830 | 5:49 | 0 | | 6/21/18 | 6/21/18 | |
| Hasta el Viento Tiene Miedo | Marco Antonio Hernandez Arce | UC-kYMkga0IoiHXCJyoMvw | https://www.youtube.com/watch?v=hcJJ7CG-5Ys | 71 | 1:28:04 | 0 | | | | Video removed |
| Hasta el Viento Tiene Miedo | Gertrude Gay | UCXZQnSN4bNR1W-aVIoZ3aiw | https://www.youtube.com/watch?v=VP5KROs3src | 12,292 | 18:28 | 0 | | 6/21/18 | 6/21/18 | |
| Hermelinda Linda | ElClubDelMeda | UCcpFHOXtt_EVchySu3txBnQ | https://www.youtube.com/watch?v=mi7HMw76RH0 | 117,208 | 0:36 | 0 | | 7/6/18 | 7/9/18 | |
| Hermelinda Linda | Michel Iberarnty | UC8LI5WsZ_5Q5YytoIW37qIQ | https://www.youtube.com/watch?v=NmNAsAi1Dmuvg | 715 | 1:15 | 0 | | 7/6/18 | 7/9/18 | |
| Hermelinda Linda | Ernesto Quiroz | UCX9WdYSvXXKKGlKpUaLHfSA | https://www.youtube.com/watch?v=pk48oHdgLO | 379,270 | 4:20 | 0 | | 7/6/18 | 7/9/18 | |
| Hermelinda Linda | Super Mayaporb | UCYNBiN03Qgcr7PTtp7sUiJg | https://www.youtube.com/watch?v= o6tAHXvo9KF0 | 82 | 1:32:05 | 0 | | 6/21/18 | 6/21/18 | |
| Picardia Mexicana | Patrick Wells | UCNrF_XbvuAuTd9NV6UBz0fA | https://www.youtube.com/watch?v=t9xlvpkbVQDE | 97 | 1:41:33 | 0 | | 6/27/18 | 7/3/18 | |
| Picardia Mexicana | Jhonny Rivas | UC-NZLhJuk3Ll9-zE_4cuOC3A | https://www.youtube.com/watch?v=91rd0O-BlrI4 | 4 | 1:41:33 | 0 | | 6/18/18 | 6/27/18 | |
| Picardia Mexicana | Katherine Maddux | UCtBF7Ve0oF1vPtP3J3vrETQ | https://www.youtube.com/watch?v=fnOAOMTZcyH-w | 13 | 0:50:46 | 0 | | 6/27/18 | 7/3/18 | |
| Picardia Mexicana | Katherine Maddux | UCtBF7Ve0oF1vPtP3J3vrETQ | https://www.youtube.com/watch?v=NM1TT4X2aFtE | 8 | 0:50:47 | 0 | | 6/27/18 | 7/3/18 | |
| Treinta Segundos Para Morir | javier del real | UC4UOcBHMN14FuCSXjUKjOtw | https://www.youtube.com/watch?v=97J1iMngYL0 | 18,968 | 0:28:15 | 1 | Youtube Advertisements | 7/6/18 | 7/9/18 | |
| Treinta Segundos Para Morir | javier del real | UC4UOcBHMN14FuCSXjUKjOtw | https://www.youtube.com/watch?v=rd4Nlj1ycMs0 | 10,716 | 0:28:18 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Treinta Segundos Para Morir | javier del real | UC4UOcBHMN14FuCSXjUKjOtw | https://www.youtube.com/watch?v=XHLOHst8Lj | 8,259 | 0:28:14 | 0 | | 7/6/18 | 7/9/18 | |
| Treinta Segundos Para Morir | javier del real | UC4UOcBHMN14FuCSXjUKjOtw | https://www.youtube.com/watch?v=vDD7xel89_E | 7,793 | 0:06:58 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Almas Rebeldes | Carlos Lopez Matias | UC79IE22pPbQMOqWmy5y5BGA | https://www.youtube.com/watch?v=mMkmq33ogXc | 3 | 1:11:16 | 0 | | 7/6/18 | 7/9/18 | |
| Almas Rebeldes | Roy Arrowchie | UCv4r3mpw6VxsO6wrXAfn_A | https://www.youtube.com/watch?v=Ng1ggqJzaac | 6,223 | 1:40:57 | 0 | | 6/21/18 | 6/21/18 | |
| Almas Rebeldes | Danny Wilson | UCXxhAwettpxAVOqsgtVn18vA | https://www.youtube.com/watch?v=HsZwC9n9m68 | 276 | 2:25:13 | 0 | | 6/21/18 | 6/21/18 | |
| Entre Monjas Anda El Diablo | Omar Jerez | UCJqsR2_UeoD7oAObdPqJBqg | https://www.youtube.com/watch?v=8YEb9zfwQxw | 12,303 | 1:32:50 | 0 | | 7/6/18 | 7/9/18 | |
| Entre Monjas Anda El Diablo | Jhonny Rivas | UC-NZLhJuk3Ll9-zE_4cuOC3A | https://www.youtube.com/watch?v=Qg-rNoSsdQ1 | 10 | 1:32:50 | 0 | | 6/13/18 | 6/13/18 | |
| Entre Monjas Anda El Diablo | Bernard Hernandez Cruz | UCoD7Sj91Eg1VCjASPcuX6sA | https://www.youtube.com/watch?v=6Eo6Rt0Z_M | 23 | 1:32:51 | 0 | | 6/13/18 | 6/13/18 | |
| La Ley del Monte | Dr Epicenter | UCelupZu7VUd-uKNPNlhJdmw | https://www.youtube.com/watch?v=kdNYUV9A92Q | 71,911 | 0:02:59 | 1 | Honda Car ad | 7/6/18 | 7/9/18 | |
| La Ley del Monte | Jhonny Rivas | UC-NZLhJuk3Ll9-zE_4cuOC3A | https://www.youtube.com/watch?v=7YEhNmJqNdtg | 7,552 | 1:57:12 | 0 | | 6/21/18 | 6/21/18 | |
| La Ley del Monte | EL TIGRE JR | UC0neYWJjOsAKpONpxCZJw | https://www.youtube.com/watch?v=uYRyRIavIhY | 13,052 | 0:03:25 | 1 | Romwe.com | 7/6/18 | 7/9/18 | |
| Los Mandados | Fredy Cuera | UC1wcDAgqaMRcPYoqC2LoDw | https://www.youtube.com/watch?v=sD9V-irt64soJ | 967,179 | 0:02:56 | 0 | | 6/18/18 | Pending | |
| Los Mandados | Eva Nja | UCBxQ-LiFnRZw9jsdoqNqmQ | https://www.youtube.com/watch?v=Fgjo4EFhy3Ry | 3 | 1:31:26 | 0 | | 6/21/18 | 6/21/18 | |
| Los Mandados | DemagorgonHELLYEAH | UCgsArdw_yTOhCTug7dfOHg | https://www.youtube.com/watch?v=c-Q7bG-l3ic | 0 | 0:02:55 | 0 | | 6/21/18 | 6/21/18 | |
| Los Mandados | Jhonny Rivas | UC-NZLhJuk3Ll9-zE_4cuOC3A | https://www.youtube.com/watch?v=4p8JaMcdlvk | 8 | 1:36:50 | 0 | | 6/13/18 | 6/13/18 | |
| Mi Querido Viejo | Bernard Hernandez Cruz | UCoD7Sj91Eg1VCjASPcuX6sA | https://www.youtube.com/watch?v=4u-gD7l9gbh | 8 | 1:36:50 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Mi Querido Viejo | B.C.Patiño.Pacheco&I.Colexico | UC0oFpNCzFqO8-m1zKNJ1mJTA | https://www.youtube.com/watch?v=k5-cHcZ0Zyb | 90,688 | 1:36:50 | 1 | Facebook | 6/21/18 | 6/21/18 | |
| Por Tu Maldito Amor | Mr.One Mexicano -Charlie's Roac | UCENkGkXtNiwlTqO6qx6mvdg | https://www.youtube.com/watch?v=cmi81ovnd_Q | 689 | 1:20:26 | 0 | | | | This video has been removed by the user. |
| Por Tu Maldito Amor | Jhonny Rivas | UC-NZLhJuk3Ll9-zE_4cuOC3A | https://www.youtube.com/watch?v=KdymvuLCOnU | 11 | 1:20:26 | 0 | | 6/13/18 | 6/13/18 | |
| Por Tu Maldito Amor | fabian lopez | UCLwMTTAspivkXmZDq7sQ2pQ | https://www.youtube.com/watch?v=bV6uX9yumJI | 955 | 0:50:22 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Arracadas | Ronald Whitcomb | UCzj7SOsvFVtWdUMFlrr-eg | https://www.youtube.com/watch?v=mCgByBDCBtE | 322 | 1:50:22 | 0 | | 6/18/18 | 6/27/18 | |
| El Arracadas | Marcos Garcia | UCl9ieSr-jT24sh7uHt9Viw | https://www.youtube.com/watch?v=9x9qMWs0SL8 | 7,760 | 1:48:37 | 0 | | | | Video removed |
| El Gran Makakikus | Roberto Fabian Lopez De Castro | UCEENpcLlgo2pmnEFxWgdakg | https://www.youtube.com/watch?v=AO0iNAJ1sd | 12 | 1:11:33 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Gran Makakikus | Bryan Lopez | UCROqPJSxV8gCdK2uv7qqrYg | https://www.youtube.com/watch?v=A9DiiAn1Cyd | 8 | 2:36:12 | 0 | | 6/13/18 | 6/13/18 | |
| El Tahur | Dream Facts | UCMajPxn-fBNi5tcfAI4uLW-g | https://www.youtube.com/watch?v=fn6Bmi4-kSRr | 8 | 1:58:01 | 0 | | 6/13/18 | 6/13/18 | |
| El Tahur | Jhonny Rivas | UC-NZLhJuk3Ll9-zE_4cuOC3A | https://www.youtube.com/watch?v=Vo_wg6cuMI | 12 | 1:58:01 | 0 | | 6/13/18 | 6/13/18 | |
| Gatilleros del Rio Bravo | javier del real | UC4UOcBHMN14FuCSXjUKjOtw | https://www.youtube.com/watch?v=wsGODSk6HrA | 14 | 1:20:13 | 0 | | 6/27/18 | 7/3/18 | |
| Gatilleros del Rio Bravo | javier del real | UC4UOcBHMN14FuCSXjUKjOtw | https://www.youtube.com/watch?v=Gzg36ylJgbX | 14 | 0:28:14 | 0 | | 6/27/18 | 7/3/18 | |
| La Barca de Oro | Robert Casas | UCC5yD0oZ_ET25Vxps6LtOLQ | https://www.youtube.com/watch?v=RcdtUUiA1Gn0 | 14 | 1:24:09 | 0 | | 6/13/18 | 6/13/18 | |
| La Barca de Oro | Bryan Lopez | UCROqPJSxV8gCdK2uv7qqrYg | https://www.youtube.com/watch?v=RlgE5ujS5SFZ4 | 1 | 1:24:09 | 0 | | 6/13/18 | 6/13/18 | |
| La Corneta de mi General | galindo_s_07_N | UCB6DWRFQQUJL8N4eCKeYkHw | https://www.youtube.com/watch?v=L1CytnYsLr4 | 701 | 0:00:23 | 0 | | 6/21/18 | 6/21/18 | |
| La Corneta de mi General | Victor Fall Now | UCKEVOOV5PxfvQxB1vCIhgw | https://www.youtube.com/watch?v=fvyZQv54ZDk | 61,628 | 0:00:27 | 0 | | 6/21/18 | 6/21/18 | |
| La Jaula de Oro | Fabian Hernandez | UChgc8K_6SuDBef4WgohV8O5Q | https://www.youtube.com/watch?v=IlpBg_ZckRR | 115 | 0:01:32 | 0 | | 6/13/18 | 6/13/18 | |
| La Jaula de Oro | Fabian Hernandez | UChgc8K_6SuDBef4WgohV8O5Q | https://www.youtube.com/watch?v=mm94CQxE7_xg | 87 | 1:33:25 | 0 | | 6/13/18 | 6/13/18 | |
| Misa De Cuerpo Presente | El Show de Juan Palos | UCtS2O4lhpWY35t15Gh71cE3A | https://www.youtube.com/watch?v=wC5m3a0lvrat | 628 | 1:31:38 | 0 | | 6/27/18 | 7/3/18 | |
| Misa De Cuerpo Presente | RoraViolin Huastec Anango | UCTgR0mxxu-10wv9OWuB-tRw | https://www.youtube.com/watch?v=vePb_9ohLmIE | 9 | 0:02:45 | 0 | | 6/27/18 | 7/3/18 | |
| Primera Comunion | KHGEBT TV | UCOO0qkdvOLUU0PfYayINVJg | https://www.youtube.com/watch?v=hBEGADqC56aU | 0 | 1:24:46 | 0 | | 6/13/18 | 6/13/18 | |
| Primera Comunion | Dyochlazo en el Tiempo | UCdVmAB_aMhO1AWkFap0rcA | https://www.youtube.com/watch?v=Wh0uSuCqKhiek | 698 | 1:24:40 | 0 | | 6/21/18 | 6/21/18 | |
| Romance en Puerto Rico | RubbTwsaw Puerto Rico | UCD7CKoSb6VR4Nzoxqd4kKRg | https://www.youtube.com/watch?v=WdHhvnu291tS0 | 6,638 | 0:02:34 | 0 | | 6/13/18 | 6/13/18 | |
| Romance en Puerto Rico | RubbTicsl Puerto Rico | UCD7CKoSb6VR4Nzoxqd4kKRg | https://www.youtube.com/watch?v=mEiD0X9YZRR | 2,094 | 0:02:42 | 0 | | 6/18/18 | 6/27/18 | |
| Tres Veces Mojado | La Mejor Musica Videos 2018 | UC844GoS5uX0kKHdBSDCv2g | https://www.youtube.com/watch?v=RaldOC1dI1j8 | 23,019 | 1:37:56 | 0 | | 6/18/18 | 6/27/18 | |
| Tres Veces Mojado | Fernando Valencia | UCmC5V_24Xtkyxmfa3Bfbk3vA | https://www.youtube.com/watch?v=hpFscl7Hsl0 | 39,448 | 1:37:56 | 0 | | 6/18/18 | 6/27/18 | |
| Ahora Soy Rico | KHGEBT TV | UCOO0qkdvOLUU0PfYayINVJg | https://www.youtube.com/watch?v=Bsl-Hrv0u1M | 529 | 1:31:36 | 0 | | 6/27/18 | 7/3/18 | |
| Como México No Hay Dos | Jhonny Rivas | UC-NZLhJuk3Ll9-zE_4cuOC3A | https://www.youtube.com/watch?v=24ZtOy8BbeE | 8 | 1:47:00 | 0 | | 6/13/18 | 6/13/18 | |
| El Albañil | Fredy Cuera | UC1wcDAgqaMRcPYoqC2LoDw | https://www.youtube.com/watch?v=Fg-qJSbd1pd | 34,184 | 0:02:32 | 0 | | 6/27/18 | 7/3/18 | |
| El Ausente | Letty A | UCcFIvHBi7pjm9y8EQtPeSog | https://www.youtube.com/watch?v=R4T7z5gKSgrk | 557 | 1:38:08 | 0 | | 6/21/18 | 6/21/18 | |
| El Ausente | fabian tello villegas | UCD9jw_5UhBei8NNeg4RTgavQ | https://www.youtube.com/watch?v=15r9lmHm4M | 12,869 | 1:38:08 | 0 | | 6/21/18 | 6/21/18 | |
| El Barchante Neguib | Bryan Lopez | UCROqPJSxV8gCdK2uv7qqrYg | https://www.youtube.com/watch?v=nPIMdUn9sFR | 4 | 1:29:43 | 0 | | 6/13/18 | 6/13/18 | |
| El Cuatrero | Robert Casas | UCC5yD0oZ_ET25Vxps6LtOLQ | https://www.youtube.com/watch?v=w478PglQ57g | 174 | 1:09:23 | 0 | | 6/13/18 | 6/13/18 | |
| El Diablo en Persona | lady vidiocomi | UC1T4b4yChvnCTkEfxmPNk-A | https://www.youtube.com/watch?v=h8HrlIEdd1E | 3 | 1:27:30 | 0 | | 6/13/18 | 6/13/18 | |
| El Diablo en Persona | Bryan Lopez | UCROqPJSxV8gCdK2uv7qqrYg | https://www.youtube.com/watch?v=8LvxBhuCI-w | 18 | 1:47:34 | 0 | | 6/13/18 | 6/13/18 | |
| El Extraño Hijo del Sheriff | el Maetricio kids | UCTwhw4LwSLM5KsycGyMCkwI | https://www.youtube.com/watch?v=w28cN9jdZtI | 576 | 1:19:36 | 0 | | 6/21/18 | 6/21/18 | |
| El Hijo del Pueblo | Jhonny Rivas | UC-NZLhJuk3Ll9-zE_4cuOC3A | https://www.youtube.com/watch?v=96_WIk-CnIk | 559,535 | 0:02:35 | 0 | | 6/18/18 | 6/27/18 | |
| El Medio Pelo | TACHOMEX | UCevaBMW1HGJyHgjNogcQ3Iww | https://www.youtube.com/watch?v=fyjcMP_PGiM | 7 | 1:41:09 | 0 | | 6/13/18 | 6/13/18 | |
| El Milagro del Sol | fabian lopez | UCLwMTTAspivkXmZDq7sQ2pQ | https://www.youtube.com/watch?v=vybdbx8vQs | 74 | 1:49:41 | 0 | | 6/13/18 | 6/13/18 | |
| El Ninja Mexicano | noralpuerguer2 | UCtDz4d3wh5cwCQ3CGpk5ng | https://www.youtube.com/watch?v=WeTRlhP4P10 | 2,599 | 1:26:14 | 0 | | 7/6/18 | 7/9/18 | |
| El Tesoro De Moctezuma | paconamorgue | UCNNMhNrKKMgPdgtX2Gs8MVCRaA | https://www.youtube.com/watch?v=5IDS5J62H3I | 1 | 1:17:39 | 0 | | 6/27/18 | 7/3/18 | |
| Entre Compadres Te Veas | oscar A | UCetPPS9zKTMEaFRb3ttHeUhg | https://www.youtube.com/watch?v=Obmu3y6WrtA | 3,389 | 1:33:23 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Escuela De Rateros | Salomon Guerrero | UCuB93PPrbZKqa3vKn0jzjwg | https://www.youtube.com/watch?v=m-zw00bMsC6o | 20 | 1:33:50 | 0 | | 7/6/18 | 7/9/18 | |
| Flor de Durazno | Angel de pollo | UCtebBR3rX9AaqhI-C0xC1hUw | https://www.youtube.com/watch?v=zrSgrLSBLRYE | 2 | 1:29:06 | 0 | | 7/6/18 | 7/9/18 | |
| Forajidos en la Mira | Bryan Lopez | UCROqPJSxV8gCdK2uv7qqrYg | https://www.youtube.com/watch?v=nkCN9i9vYKOB | 9 | 1:29:54 | 0 | | 6/13/18 | 6/13/18 | |
| Hoibogo Sangreiento | Juan Perez | UC5da8a1Fs8rSLJ5pQNLgTZ | https://www.youtube.com/watch?v=KCKEVIAT0Q | 28 | 1:30:05 | 0 | | 7/6/18 | 7/9/18 | |
| Hermelinda Linda (I Super Agente Secreto 0 | super Mayaporb | UCYNBiN03Qgcr7PTtp7sUiJg | https://www.youtube.com/watch?v=dUt9CwbWlw | 28 | 1:30:59 | 0 | | 6/21/18 | 6/21/18 | |
| Juan Armenta | Patrick Wells | UCNrF_XbvuAuTd9NV6UBz0fA | https://www.youtube.com/watch?v=tbtIIdfiVom | 191 | 1:29:53 | 0 | | 6/27/18 | 7/3/18 | |
| La Chamuscada | Patrick Wells | UCNrF_XbvuAuTd9NV6UBz0fA | https://www.youtube.com/watch?v=RtlI4VnkiaS | 285 | 1:28:20 | 0 | | 6/27/18 | 7/3/18 | |
| La Lección de la Muerte | DespellejeFelipe | UCDzIJBxlUa0Hf6WFLhhmlw | https://www.youtube.com/watch?v=uVSRNasS5 | 35 | 1:22:41 | 0 | | 7/6/18 | 7/9/18 | |
| La Llamada de la Muerte | Patrick Wells | UCNrF_XbvuAuTd9NV6UBz0fA | https://www.youtube.com/watch?v=qkVRDiftqhnvA | 199 | 1:32:41 | 0 | | 6/27/18 | 7/3/18 | |
| La Familia Pérez | Bryan Lopez | UCROqPJSxV8gCdK2uv7qqrYg | https://www.youtube.com/watch?v=nttBLhTBdf_w | 36,970 | 1:33:34 | 0 | | 6/13/18 | 6/13/18 | |
| La Fuga del Chacal | EdMd qua vt | UCGGwGBkBgnhGtl2BmWmGw | https://www.youtube.com/watch?v=WuOAbEtY6rw | 553 | 1:53:29 | 0 | | 6/21/18 | 6/21/18 | |

| Title | Uploaded Name | Channel | URL | Views | Length | | Date | Date Removed | |
|---|---|---|---|---|---|---|---|---|---|
| La Ley de Las Calles | Danny Adams | UCgfG3pso3RYUdwW3_HnjLWg | https://www.youtube.com/watch?v=kp-fVBqNiuU | 350 | 1:27:01 | 0 | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Pulquería | William Mattingly | UCJGMVX-L6EKJCapFDtSFODw | https://www.youtube.com/watch?v=RmZaBm6tgDI | 4,330 | 2:57:32 | 0 | | 6/27/18 | 7/3/18 |
| La Pulquería II | Beardofa4 | UCsroO9Uo8f5dxEJnZRmZ3A | https://www.youtube.com/watch?v=MfxCyksaAFo | 15,212 | 1:22:14 | 0 | | 6/27/18 | 7/3/18 |
| Las Sobrinas del Diablo | Mario Jimenez | UCsSjjWbqdPdaqOHmKAf_BBQ | https://www.youtube.com/watch?v=WMckG3S9bkw | 132 | 2:59:09 | | | 6/21/18 | 6/21/18 |
| Las Tentadoras | PELICULAS MEXICANAS Y ALGO | UC2dw8JYczVGfBxWrmKwAhsHw | https://www.youtube.com/watch?v=aeM9Xalup_c | 12 | 1:50:41 | 0 | | 7/9/18 | 7/10/18 |
| Los Caifanes | MegaDrummer1996 | UC3mCLJrNPMgo2Q6v00Os0OQ | https://www.youtube.com/watch?v=nGDvkcbFebg | 446 | 2:25:53 | 0 | | 6/21/18 | 6/21/18 |
| Los Plomeros y Las Ficheras | pelisillo Ortega | UC3HFSNAFDiBBTPgbt6ngffA | https://www.youtube.com/watch?v=VZ2r73mJJK8 | 6,745 | 0:02:29 | 0 | | 6/21/18 | 6/21/18 |
| Los Viejos Somos Asi | Bryan Lopez | UCRDqPjSeV8gCdK2uv7qqrYg | https://www.youtube.com/watch?v=IDGGxIM0Eew | 18 | 1:36:13 | 0 | | 6/18/18 | 6/27/18 |
| Lucio Vazquez | Novatoo | UC15Y3Lrny9kV82b3JYWkTYw | https://www.youtube.com/watch?v=igWbINFAKJ7A | 587 | 1:25:46 | 0 | | 6/13/18 | 6/13/18 |
| Me Traes de un Ala | Daniel El Borrego Torres | UCTxEZ13zKyuFHbLr8cUS--A | https://www.youtube.com/watch?v=hQe8pTjS-YI | 24 | 2:15:25 | 0 | | 6/27/18 | 7/3/18 |
| Mexico de Mis Recuerdos | fabian tello villegas | UCD3tv_5Lh8mMeq4RTcgxvQ | https://www.youtube.com/watch?v=xxpR8i21g0A | 65 | 2:09:56 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Mi Campeon | Daniel El Borrego Torres | UCTxEZ13zKyuFHbLr8cUS--A | https://www.youtube.com/watch?v=DFsM8S1joIs | 3 | 2:28:11 | 0 | | 6/27/18 | 7/3/18 |
| Modelos a la Francesa | spyceleb | UC8Cesmm8RpITZpsEV9EmAeg | https://www.youtube.com/watch?v=D9UT3KPJBv4 | 1,390 | 0:00:50 | 0 | | 6/13/18 | 6/13/18 |
| Muñecas de Media Noche | PELICULAS MEXICANAS Y ALGO | UC2dw8JYczVGfBxWrmKwAhsHw | https://www.youtube.com/watch?v=bKJUCJ2Jbsc | 70 | 1:36:38 | 0 | | 7/6/18 | 7/9/18 |
| Ni Parientes Somos (Contagio de Amor) | Fernando Valencia | UCmOSV_24Xbyxm9x38fBArEA | https://www.youtube.com/watch?v=6iC2GCpLPgc | 50,020 | 1:36:13 | 0 | | 6/18/18 | 6/27/18 |
| Operación 67 | reverrmoreve | UCN9MNrcMN8DgtY7pMVCRksA | https://www.youtube.com/watch?v=kI9LZwsDatE | 167 | 1:21:13 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Que Dios Me Perdone | Julio Esquivel | UCr6lunYvSqcF-Jtv8zYCz1A | https://www.youtube.com/watch?v=oAqiAwfh6so | 0 | 1:30:01 | 0 | | 6/13/18 | 6/13/18 |
| Tu Camino Y El Mío | jhonny Rivas | UC-NZLhJukUB9-iE_4cuOC3A | https://www.youtube.com/watch?v=gAwJSaUysEU | 5 | 1:19:19 | 0 | | 6/21/18 | 6/21/18 |
| Un Rincon Cerca Del Cielo | XHGEBT.TV | UCCDQgkKVDJtUJOfYXayiW3g | https://www.youtube.com/watch?v=0qOJUx9Mf1o | 54 | 1:13:58 | 0 | | 6/18/18 | 6/27/18 |
| Una Cancion a la Virgen | Fabian Lopes | UCn7GDFFhvL7Bc3gSVR7QRhA | https://www.youtube.com/watch?v=evrrYhgcVCc | 1 | 1:25:36 | 0 | | 7/6/18 | 7/9/18 |
| Una Pura y Dos Con Sal | Autor Music | UCuqh2ksQKQfEis1yCVssUpg | https://www.youtube.com/watch?v=KS3wi3wLJyU | 16 | 1:28:10 | 0 | | 6/27/18 | 7/3/18 |
| Uno y Medio Contra el Mundo | Roberto Fabian Lopez De Castr | UCEENycL1go2pmnEFxWgdaxg | https://www.youtube.com/watch?v=hTz_WQX9y-0 | 135 | 1:26:57 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |

---

### Summary and Totals

**Total Infringing Videos Removed**

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | 1654 |
| 2018 | January: 108<br>February: 85<br>March: 63<br>April: 98<br>May: 184<br>June: 111<br>**Total: 649** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **233**
Total Terminated repeat offenders: **199**
Repeat Offenders for June 2018 (highlighted above): **16**

**ABC's YouTube Enforcement**

**July 10, 2018 - August 8, 2018 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| La Ley Del Monte | Omar torrey | UCgiK2_UeioD7oA0ebPqBqg | https://www.youtube.com/watch?v=ZfdPzaQhrDU | 9,991 | 1:57:12 | 0 | | | | This video has been removed by the user. |
| La Ley Del Monte | superpro5103 | UC1YAUPvBUKzkFcr9bpVkRYQ | https://www.youtube.com/watch?v=wW7p6euA6JM | 157,273 | 0:02:53 | 0 | | 7/13/18 | 7/13/18 | |
| La Ley Del Monte | DJ Gerardo Zamora | UC9riSAHrxoffEtkaFrfw1xw | https://www.youtube.com/watch?v=Cha06oXy5wrY | 6,774 | 0:03:23 | 0 | | 7/13/18 | 7/13/18 | |
| La Ley Del Monte | Victor DX | UCXcKVBqucPQ2_-Oci7ghPKA | https://www.youtube.com/watch?v=kJUzt56mEJI | 2,669 | 0:03:30 | 0 | | 7/13/18 | 7/13/18 | |
| La Ley Del Monte | TitoMan | UCxZbqIAL96hEZRTxoOxLrw | https://www.youtube.com/watch?v=U_nzQC2hdJM | 2,145 | 0:02:50 | 1 | NYU School of professio | 7/19/18 | 8/1/18 | |
| El Macho | samonni samonni | UCDXuBaJFK_hy3YDMLDmetvA | https://www.youtube.com/watch?v=T_AezAFuyus | 14569 | 0:10 | 0 | | 8/1/18 | Pending | |
| El Macho | PrisDezPeruan0 | UCgbWCYqDuuiidzvLYwMatfw | https://www.youtube.com/watch?v=nO2ts1-q69tQ | 422059 | 0:03:25 | 0 | | 8/1/18 | Pending | |
| El Macho | Armando De Perez | UCMx6w2S5tizKufKAdiLPt0Q | https://www.youtube.com/watch?v=ab6u7uK8tQQ | 9 | 3:43 | 0 | | 8/1/18 | Pending | |
| El Macho | Peta HD | UCritSrcbhbgSRebP_r5IbZQ | https://www.youtube.com/watch?v=3jgcDRHrMpY | 2E+06 | 0:10:39 | 0 | | 8/1/18 | Pending | |
| El Hijo Del Pueblo | Peliculas Perronas | UC1F2rf-GUN0ffreQcdsRbsDw | https://www.youtube.com/watch?v=AMbqD4TbR40 | 13 | 0:02:52 | 0 | | 7/19/18 | 8/1/18 | |
| El Hijo Del Pueblo | Lucia Wilson | UCMk6yHwQL4IsPut6EwG1oZg | https://www.youtube.com/watch?v=7NP6-8GBhtYdc | 37 | 0:02:13 | 0 | | 7/13/18 | 7/13/18 | |
| El Hijo Del Pueblo | Armando De Perez | UCMx6w2S5tizKufKAdiLPt0Q | https://www.youtube.com/watch?v=7m5W07MdRg | 2,968 | 0:02:43 | 0 | | 7/25/18 | 7/25/18 | |
| Ahora Soy Rico | ROCIO DE RIVERA DEL ANGUEL | UCbWg5oQbXqGXcrBkiXLJGxg | https://www.youtube.com/watch?v=CEIrdALAtLo | 88 | 1:46:29 | 0 | | 8/2/18 | 8/2/18 | |
| Ahora Soy Rico | Hecho en México | UCRta4xKKnSZRtGY_sNCPdVA | https://www.youtube.com/watch?v=Urc1MNU9YM | 73 | 1:49:29 | 0 | | 7/30/18 | 8/6/18 | |
| Dos Caminones Con Suerte | Quincy Potter | UCHapYbe9CKXFUniLusi2BeA | https://www.youtube.com/watch?v=LtGxoWZFr8 | 269,041 | 1:30:10 | 0 | | 7/19/18 | 8/1/18 | |
| Dos Caminones Con Suerte | Robert Singelton | UCy3I4rm8ZlxDq2hTRgFQm9OMA | https://www.youtube.com/watch?v=BpxAGZLrOBs | 2,795 | 1:42:38 | 0 | | 7/19/18 | 8/1/18 | |
| El Extraño Hijo del Sheriff | nayorngorpud2 | UC6x2Odek9f5GQm39sHfrjQ | https://www.youtube.com/watch?v=6W11nITsk_w | 763 | 1:32:47 | 0 | | 7/13/18 | 7/13/18 | |
| El Extraño Hijo del Sheriff | Mable Hauck | UCKDt0YW89M5frEH6T3hF65Q | https://www.youtube.com/watch?v=V2QvJuB1gFs | 2,442 | 1:19:36 | 0 | | 7/13/18 | 7/13/18 | |
| El Ninja Mexicano | Hector W. | UC08xCHxuJTT93mAqPUUc5pw | https://www.youtube.com/watch?v=AUbZuyQ6iw | 1,416 | 0:00:26 | 0 | | 7/13/18 | 7/13/18 | |
| El Ninja Mexicano | tavernaclub | UCJqXQdFnAd0zwud3ktn7ROOQ | https://www.youtube.com/watch?v=ooOK_6Ga4as | 3602 | 1:26:54 | 0 | | 8/1/18 | Pending | |
| El Tahúr | Omar torrey | UCgiK2_UeioD7oA0ebPqBqg | https://www.youtube.com/watch?v=Efhh098jvo | 1,320 | 1:58:01 | 0 | | 7/13/18 | 7/13/18 | |
| El Tahúr | victorino plus | UC2M71E42h3yhbfRkKhAewmNQ | https://www.youtube.com/watch?v=RjYuKCZvpo | 10698 | 0:04:03 | 0 | | 8/2/18 | 8/2/18 | |
| Hasta el Viento Tiene Miedo | Jaqueline Abundiz | UC0nPrhL7HIOwwGDq14f1mOg | https://www.youtube.com/watch?v=9Mp5X2HRf5U | 4 | 28:08:00 | 0 | | | | This video has been removed by the user. |
| Hasta el Viento Tiene Miedo | Jaqueline Abundiz | UC0nPrhL7HIOwwGDq14f1mOg | https://www.youtube.com/watch?v=9Mp5X2HRf5U | 3 | 1:00:00 | 0 | | | | This video has been removed by the user. |
| La Corneta de Mi General | pedro muñoz | UCPzE9vyS_XTvk4AoChsVapFQ | https://www.youtube.com/watch?v=V9BFzG64yOo | 345 | 1:33:47 | 0 | | 7/13/18 | 7/13/18 | |
| La Corneta de Mi General | PELICULAS MEXICANAS Y ALGO | UCZdw8J7cuVGfBsWmKwWbhw | https://www.youtube.com/watch?v=zuJNDtiD2h4 | 1,150 | 1:33:46 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| La Familia Perez | De toodoo y más | UC7g34rHdTZe_tHHxmL-jGJw | https://www.youtube.com/watch?v=KCA3pGEnziKY | 17 | 1:33:34 | 0 | | 7/19/18 | 8/1/18 | |
| La Familia Perez | admin Ra Cr | UC60kBt0bTKxK93pKtW4g4w | https://www.youtube.com/watch?v=MEUfr664Rg_q0c | 493 | 1:33:34 | 0 | | 7/19/18 | 8/1/18 | |
| La Pulqueria II | Beardedd2 | UCRg7pn2zW7MhmbrLPp3ipg | https://www.youtube.com/watch?v=Wz-dG7oj3Yd | 2,278 | 1:22:14 | 0 | | 7/19/18 | 8/1/18 | |
| La Pulqueria II | Beardedwa1 | UCWNJ7DjMphCIAzpKF5YjKjg | https://www.youtube.com/watch?v=3STQBDD44 | 809 | 1:22:14 | 0 | | 7/13/18 | 7/13/18 | |
| Mecanica Nacional | Rinconcito Latinoamericano | UCa3DpfE-eKz82FijgNVXUw | https://www.youtube.com/watch?v=hCB_aXBeE7A | 432 | 1:36:35 | 0 | | 7/25/18 | 7/25/18 | |
| Mecanica Nacional | Alfonso Huerta | UCwqf5E4gLiD8j5etr4I7nw2w | https://www.youtube.com/watch?v=EiYoqSsLc | 40 | 1:38:02 | 0 | | 7/27/18 | 7/27/18 | |
| Mi Campeon | Chano Urueta | UC2KAG8sx89HJXXYHnoscRFA | https://www.youtube.com/watch?v=1im_pGEfJCGg | 7,252 | 1:55:46 | 0 | | 7/13/18 | 7/13/18 | |
| Mi Campeon | Lance Loeffler | UCXWEx6iwTmfqtQ88ZyrUw2g | https://www.youtube.com/watch?v=pAAd9Vx31b8 | 591 | 3:34:51 | 0 | | 7/19/18 | 8/1/18 | |
| Rosas Blancas para mi Hermana Negra | Carlos Rubén Ortiz López | UCDrsrGfKDhBWsNF5tur_lUw | https://www.youtube.com/watch?v=91z6DOYK1pg | 15,573 | 0:03:07 | 0 | | 7/25/18 | 7/25/18 | |
| Rosas Blancas para mi Hermana Negra | sorveye779 | UC5H01KBeA0_2FM3wSzwoSvw | https://www.youtube.com/watch?v=06.7upxYtQ | 82,360 | 0:02:59 | 0 | | 7/25/18 | 7/25/18 | |
| Todo por Nada | Kúzovki TV | UCsOn05sxPxRTjhUUQpIWIRBw | https://www.youtube.com/watch?v=RJdHlCPaz0 | 92 | 1:37:34 | 0 | | 7/25/18 | 7/25/18 | |
| Todo por Nada | MUSIC VIDEOS #MUSICVIDEOS | UCd9n10nfzi0f9d2XSnE1AGQ | https://www.youtube.com/watch?v=0Q07fkmBgWU | 4 | 1:29:46 | 0 | | 7/19/18 | 8/1/18 | |
| Un Rincon Cerca del Cielo | Comunidad Virtual MX | UCnIR6S8NEdOWX9AD7cLlUFQ | https://www.youtube.com/watch?v=hDeG2eHG4Ac | 7 | 1:55 | 0 | | 7/27/18 | 7/27/18 | |
| Un Rincon Cerca del Cielo | Hecho en México | UCRta4xKKnSZRtGY_sNCPdVA | https://www.youtube.com/watch?v=2uB7Tya4IZ0 | 1,790 | 1:55:47 | 0 | | 8/1/18 | Pending | |
| Camino de Sacramento | Cehoherds OrtigosaDuarte | UCjA2L-KVveX3pVSP64Svwo5 | https://www.youtube.com/watch?v=rebfrQw0ay_w | 3 | 1:32:39 | 0 | | 7/19/18 | 8/1/18 | |
| Canaima | Alejandro Luna 0133 | UCE9cOiNVY00889ZyWovHL8Zg | https://www.youtube.com/watch?v=Z6bdX1DQPg | 93 | 2:05:43 | 0 | | 8/1/18 | Pending | |
| Como México No Hay Dos | Tito Morasas | UCGa5Dym5OfHXwP4MtBMQ | https://www.youtube.com/watch?v=iAWH_UUH3njs | 0 | 0:17:18 | 0 | | 7/13/18 | 7/13/18 | |
| Cri Cri El Grillito Cantor | eventIA | UCciOnimiG8Hzl6u3Of9xSOA | https://www.youtube.com/watch?v=UTM1SLSXHQ | 4 | 1:53:55 | 0 | | 7/30/18 | 7/31/18 | |
| Dios Los Cria | Omar torrey | UCgiK2_UeioD7oA0ebPqBqg | https://www.youtube.com/watch?v=sTZAqO5FsvQ | 51 | 1:29:51 | 0 | | 7/19/18 | 8/1/18 | |
| El Albureno (Emanuelo: Nacido para Pecar) | PELICULAS MEXICANAS Y ALGO | UCZdw8J7cuVGfBsWmKwWbhw | https://www.youtube.com/watch?v=sULPgZVz-ns | 729 | 1:23:03 | 0 | | 7/13/18 | 7/13/18 | |
| El Caballo Del Diablo | fabian tello villegas | UCYgq7SONes77zwhqbyiVH-A | https://www.youtube.com/watch?v=3mqR-tGyPA | 848 | 1:26:12 | 0 | | 7/19/18 | 8/1/18 | |
| El Embustero | Un gran canal | UCfLbqy_CoQaJz-hauN43rw | https://www.youtube.com/watch?v=RmfRpE32GFE | 14365 | 0:51 | 0 | | 7/30/18 | 8/6/18 | |
| El Extensionista | Álvaro GA | UCI-fD1xmxOpI14H1HuuhKVQ | https://www.youtube.com/watch?v=k3GiLs-LZsjE | 17374 | 0:07:19 | 0 | | 8/1/18 | Pending | |
| El Gran Triunfo | Rap3k | UCfUT04xy_zmSXdvsKtLBZXQ | https://www.youtube.com/watch?v=nC01ESkDs8g | 186811 | 0:03:13 | 0 | | 8/1/18 | Pending | |
| El Hombre Inquieto | TlaIPandQctico TlalpanOpticos | UCICPYQ7LnFghwm8_yrvR39Q | https://www.youtube.com/watch?v=Dg881_LWfvM | 4,679 | 0:04:08 | 0 | | 7/19/18 | 8/1/18 | |
| El Rey De Las Ficheras | Dante Yh | UC20pV-SzVHM6kMP6vraRYfRg | https://www.youtube.com/watch?v=pQG8G2r8bSQ | 788,146 | 0:12:07 | 0 | | 7/13/18 | 7/13/18 | |
| El Rey de Los Tahures | Kúzovki TV | UCsOn05sxPxRTjhUUQpIWIRBw | https://www.youtube.com/watch?v=V2S2TKfQ6DQ | 77 | 1:23:01 | 0 | | 7/13/18 | 7/13/18 | |
| El Sexólogo | Richard Balling | UCPnk3GdWTkHrAOhx01AuAYg | https://www.youtube.com/watch?v=1LxFMoHo6o | 4,797 | 2:15:51 | 0 | | 7/20/18 | 7/23/18 | |
| El Vampiro Teporocho | rigor mortis | UCdR4pOfd1DWsE1dzL4It02dg | https://www.youtube.com/watch?v=CaUSnB-WCTY | 130 | 1:32:03 | 0 | | 7/25/18 | 7/25/18 | |
| Entre Monjas Anda El Diablo | EL RM | UCCTYFzFtkAOx_SmFhVw4w31g | https://www.youtube.com/watch?v=bTTweJGwNebQA | 0 | 39:44:00 | 0 | | 7/19/18 | 8/1/18 | |
| Escuadron Counterforce | Stunt Fan | UCbDsEor7QNwULF6YBkB7k1Q | https://www.youtube.com/watch?v=jgkmRMFf9pg | 51 | 6:49 | 0 | | 7/19/18 | 7/19/18 | |
| Escuela De Rateros | Hecho en México | UCRta4xKKnSZRtGY_sNCPdVA | https://www.youtube.com/watch?v=LhSt4q4tQ0QA3c | 1 | 1:34:24 | 1 | Night School - Official Tra | 7/27/18 | 7/27/18 | |
| Hallazgo Sangriento | Discover San Pedro Tenango | UCDoGYtAguan_t4t6Qwi31OQ | https://www.youtube.com/watch?v=Nmo3dwp-SM | 205 | 1:37 | 0 | | 8/1/18 | Pending | |
| Juan Armenta "El Repatriado" | Lucia Wilson | UCMk6yHwQL4IsPut6EwG1oZg | https://www.youtube.com/watch?v=mB-aQBUTbJo | 224 | 0:01:47 | 0 | | 7/20/18 | 7/23/18 | |
| La Amante Perfecta | Mirla Ross | UCIX2u7wUZwgrsZxNDVCfrumw | https://www.youtube.com/watch?v=6h6qZqdYLDFA | 468,678 | 1:27:51 | 0 | | 7/19/18 | 8/1/18 | |
| La Mafia de la Frontera | Kúzovki TV | UCsOn05sxPxRTjhUUQpIWIRBw | https://www.youtube.com/watch?v=KsrGwmkTrhm4 | 201 | 1:18:55 | 0 | | 7/30/18 | 7/31/18 | |
| La Metralleta Infernal | Kúzovki TV | UCsOn05sxPxRTjhUUQpIWIRBw | https://www.youtube.com/watch?v=xAtC_XP5Dyej | 56 | 1:31:59 | 0 | | 7/27/18 | 7/27/18 | |
| La Muñeca Perversa | oceanic815 rfy | UC1Xip0zdk7eyyuP9YBZo_w | https://www.youtube.com/watch?v=PdzGZX25x0 | 3,691 | 1:23:29 | 0 | | 7/25/18 | 7/25/18 | |
| La Verdadera Historia de Barman y Droguin | Jeanne Palmer | UCfN4sViuyr0CMi6ep8SSuoJA | https://www.youtube.com/watch?v=k1xZ1-ktJM_w | 1,367 | 2:02:32 | 0 | | 7/19/18 | 8/1/18 | |
| Los Hijos de Don Venancio | Alejandro Luna 0133 | UCE9cOiNVY00889ZyWovHL8Zg | https://www.youtube.com/watch?v=C8JH58nSmpg | 24 | 3:21:51 | 0 | | 8/1/18 | 8/2/18 | Received the below email from an infringing user regarding a video we took down. He also sent four other emails saying essentially the same thing. This video was deliberately submitted correctly—user does not claim to have rights. However, he is asking that we retract our claim before Youtube shuts down his account (it is currently still active). We've submitted 18 of his videos in the past on five different dates. |
| Los Pelotones y Juan Camaney | RecuerdosDelNorte | UCFsHGgtMkRSTiEgn5Ls1B4g | https://www.youtube.com/watch?v=sIrDtVg1IKY | 198,511 | 1:31:04 | 0 | | 7/30/18 | 8/6/18 | |
| Mexico de Mis Recuerdos | Alejandro Luna | UCE9cOiNVY00889ZyWovHL8Zg | https://www.youtube.com/watch?v=m8dIfkAVV7G | 14 | 2:09:39 | 0 | | 7/30/18 | 8/6/18 | |
| Mi Querido Viejo | Junior Rafael Valdivia Vega | UCI5Oun279dXv-vWJ4Eqgdrw | https://www.youtube.com/watch?v=hCb2NnW_to | 2 | 1:36:50 | 0 | | 7/25/18 | 7/25/18 | |
| Ni Parientes Somos (Contagio de Amor) | Ricardo Reyna | UC6mHAFQ60EWF3DX_XdwuIw | https://www.youtube.com/watch?v=GOS1SWB6vPs | 1,078 | 1:36:53 | 0 | | 7/13/18 | 7/13/18 | |
| Picardia Mexicana II | fred bogran | UCjHY2n5zHdj53I2u1uOl0G1A | https://www.youtube.com/watch?v=egL1ZWQCYtE | 6,990 | 0:48:20 | 0 | | 7/13/18 | 7/13/18 | |
| Por Tu Maldito Amor | Cristian Gomez | UCapEG7tsiT1ar2PgOW6BR-w | https://www.youtube.com/watch?v=LJ8RjoS8S3a4 | 29,806 | 1:34:00 | 0 | | 7/13/18 | 7/13/18 | |
| Remolino | DuringyPeliculas | UCEVoS58i_B3lfBC7aqW7tkQ | https://www.youtube.com/watch?v=ebLjdFe2_FmB | 24,890 | 0:03:28 | 0 | | 7/25/18 | 7/25/18 | |
| Secuestro en Acapulco/Canta Chamo | Angelo Dantti | UCrf2U15Fr4fkB593JKaJ_qw | https://www.youtube.com/watch?v=7ZaCp5FF8Lk | 13 | 1:24:35 | 0 | | 7/30/18 | 7/31/18 | |
| Sin Salida | fabian tello villegas | UCYgq7SONes77zwhqbyiVH-A | https://www.youtube.com/watch?v=feknGxt5Pga | 58 | 1:59:45 | 0 | | 7/20/18 | 7/23/18 | |
| Sirvientas Ardientes | Gerald Romo | UCVsRLhAgntpXQsM2vLBSEUJQ | https://www.youtube.com/watch?v=xt25MJJQ3vQ | 49981 | 1:17:23 | 0 | | 8/2/18 | 8/2/18 | |
| Terror en los Barrios aka Terror en la Zona Rosa | naco9Light13 blogotirupho | UCs2ywHPgm_wCBXAr7c8XA | https://www.youtube.com/watch?v=Wv3fdd55zgQ | 187 | 1:22:38 | 0 | | 7/25/18 | 7/25/18 | |
| Un Hombre Violento | Kúzovki TV | UCsOn05sxPxRTjhUUQpIWIRBw | https://www.youtube.com/watch?v=Dqz7Mi2BZUQ | 147 | 1:34:07 | 0 | | 7/30/18 | 7/31/18 | |
| Uno y Medio Contra el Mundo | Israel Lopez | UCZrye1YeTb6Fel2mDod4qQ | https://www.youtube.com/watch?v=iCVIvyQj4ME | 1,029 | 1:26:57 | 0 | | 7/13/18 | 7/13/18 | |

## Summary and Totals

### Total Infringing Videos Removed

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | 1654 |
| 2018 | January: 108<br>February: 85<br>March: 63<br>April: 98<br>May: 184<br>June: 111<br>July: 75<br>**Total: 724** |

### Summary of Repeat Offenders

Total repeat offenders (three times or more): **240**
Total Terminated repeat offenders: **207**
Repeat Offenders for July 2018 (highlighted above): **10**

Ab 2 YouTube Enforcement

**August 9, 2018 - September 11, 2018 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Soy Charro de Rancho Grande | QuiringuiAjUfi Mia | UCRufJjUfrChgz-Z5ZVm1F_AA | https://www.youtube.com/watch?v=mxlQMbzWNbI | 771 | 0:08 | 0 | | 8/17/18 | 8/31/18 | |
| Soy Charro de Rancho Grande | QuiringuiAjUfi Mia | UCRufJjUfrChgz-Z5ZVm1F_AA | https://www.youtube.com/watch?v=MhKqxP0f8hk | 641 | 0:06:03 | 0 | | 8/17/18 | 8/31/18 | |
| Soy Charro de Rancho Grande | QuiringuiAjUfi Mia | UCRufJjUfrChgz-Z5ZVm1F_AA | https://www.youtube.com/watch?v=e4IOt9mA2HG | 1003 | 0:09:30 | 0 | | 8/17/18 | 8/31/18 | |
| Soy Charro de Rancho Grande | QuiringuiAjUfi Mia | UCRufJjUfrChgz-Z5ZVm1F_AA | https://www.youtube.com/watch?v=f_H6GH9dOl | 644 | 0:01:11 | 0 | | 8/17/18 | 8/31/18 | |
| Soy Charro de Rancho Grande | QuiringuiAjUfi Mia | UCRufJjUfrChgz-Z5ZVm1F_AA | https://www.youtube.com/watch?v=uaIZfM-O6cA | 244 | 0:01:36 | 0 | | 8/17/18 | 8/31/18 | |
| Soy Charro de Rancho Grande | QuiringuiAjUfi Mia | UCRufJjUfrChgz-Z5ZVm1F_AA | https://www.youtube.com/watch?v=DGFqhCrC-z4 | 322 | 0:04:50 | 0 | | 8/17/18 | 8/31/18 | |
| Soy Charro de Rancho Grande | QuiringuiAjUfi Mia | UCRufJjUfrChgz-Z5ZVm1F_AA | https://www.youtube.com/watch?v=m2igFBBgjoU | 407 | 0:03:21 | 0 | | 8/23/18 | 8/23/18 | |
| El Hijo De Gabino Barrera | Maria Nieves Ruiz | UC_xyPChM70PTgl_DLP5LA7A | https://www.youtube.com/watch?v=OsCeBPV1WiI | 55406 | 0:05:27 | 0 | | 8/17/18 | 8/31/18 | |
| El Hijo De Gabino Barrera | Inmaberango LaTripeivia 2017 | UCgMo6CzQK2FIg1IvMW2hvw | https://www.youtube.com/watch?v=KhINAQj7eF-c | 17107 | 0:05:51 | 0 | | 8/17/18 | 8/31/18 | |
| El Hijo De Gabino Barrera | Jordan Ramirez | UCxzhYnT03V7xXpPE_7CxhQ | https://www.youtube.com/watch?v=2nPMmv4ROmQ | 310 | 1:00:00 | 0 | | 8/23/18 | 8/23/18 | |
| El Hijo De Gabino Barrera | Jordan Ramirez | UCxzhYnT03V7xXpPE_7CxhQ | https://www.youtube.com/watch?v=eBwrbxt13z | 101 | 0:20:42 | 0 | | 8/29/18 | 8/29/18 | |
| El Mil Amores | YepiChaperro | UC_9KrnLetKwXH_-oqfYvarA | https://www.youtube.com/watch?v=qvCK4FBdzHo | 64506 | 0:05:59 | 0 | | 8/9/18 | 8/9/18 | |
| El Mil Amores | rafael999 | UCcJ5tQixzbrHFboLMD3PyKw | https://www.youtube.com/watch?v=kTVxKCbx8 | 78204 | 0:02:15 | 0 | | 8/9/18 | 8/9/18 | |
| El Mil Amores | miguel angel tellez anguio | UCH2Undi_4WR-ZsDpqXMiurw | https://www.youtube.com/watch?v=d8xbuDoIbGU | 293534 | 0:02:10 | 1 | TuftandNeedle.com | 8/9/18 | 8/9/18 | |
| El Mil Amores | Oscar De Xola | UCODmD98SOUx1FGKTRYS_g | https://www.youtube.com/watch?v=RRRMljmQqkY | 199178 | 0:04:43 | 1 | automationsanywhere.com | 8/9/18 | 8/9/18 | |
| El Gran Triunfo | Edén Lopez | UC12-6bk3J-ejiX3nrDPdfg | https://www.youtube.com/watch?v=fd_9_6mCwQuA | 1,509 | 1:28:30 | 0 | | 8/17/18 | 8/31/18 | |
| El Gran Triunfo | jimmy de la familia | UCpQ5azGrNAQ4EV-rxQHjsjw | https://www.youtube.com/watch?v=jKLjaesSIOg | 1 | 1:28:30 | 0 | | 8/23/18 | 8/23/18 | |
| El Gran Triunfo | SUMMERS IMAGINE | UCu64hnAfn2bBZfiZDYsirng | https://www.youtube.com/watch?v=Ko12aQQ3Ya4 | 10517 | 0:18:32 | 0 | | 8/17/18 | 8/31/18 | |
| Los Caifanes | Cine Club Virtual Alfonso Huerta | UCR_J_LzLUoyqRg6fvHYBw | https://www.youtube.com/watch?v=g-sWMluet.pw | 21 | 1:30:21 | 0 | | 8/29/18 | 8/29/18 | |
| | | | | | | | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Los Caifanes | Alfonso Huerta | UCwqF56gLjDBjSxmiKI7rre2w | https://www.youtube.com/watch?v=1KJIU9N9Il | 333 | 1:30:21 | 0 | | 8/9/18 | 8/9/18 | |
| Los Caifanes | manueldelacruz frapoo | UCyWzqNgmLBRLvSbMPOyqc-A | https://www.youtube.com/watch?v=sXNsZrGhrtuE | 1 | 1:29:30 | 0 | | 8/9/18 | 8/9/18 | |
| Mi Querido Viejo | Omar torres | UCCVApnOdyIFJ8HC9J2DNdw | https://www.youtube.com/watch?v=995KJ5rIAbM | 3861 | 1:36:50 | 0 | | 8/9/18 | 8/9/18 | |
| Mi Querido Viejo | Saul Sucull | UCdkQp_lkGY3I1vmGhFSopPA | https://www.youtube.com/watch?v=cB7riavapyM | 232 | 1:36:50 | 0 | | 8/29/18 | 8/29/18 | |
| Mi Querido Viejo | Jesús Eduardo Ochoa | UC5zWcWiFr8cm9IX3YQDUJ5_A | https://www.youtube.com/watch?v=7nIlGQhgdKQ | 20 | 1:36:50 | 0 | | 8/17/18 | 8/31/18 | |
| Todo por nada | fabian tello villegas | UCDFfkV_twqvdTdv4SffMH1g | https://www.youtube.com/watch?v=INZuHaoBmQ | 159 | 1:37:37 | 0 | | 8/15/18 | 8/15/18 | |
| Todo por nada | Kwxzmaro @aixiaxire | UC5TSI1hOuH7GiQvCE9uw | https://www.youtube.com/watch?v=oPmIdSWhMg | 64 | 1:38:29 | 0 | | 8/21/18 | 8/21/18 | |
| Todo por nada | Victor Stringham | UCVfsv4Q0-7d5FcHhhrlvfxSg | https://www.youtube.com/watch?v=9rySZMSjqow | 12084 | 1:29:46 | 0 | | 8/23/18 | 8/23/18 | |
| Tres Veces Mojado | Aldo Alexis Garcia Reyes | UC_9httqrwgaXEK4GdBOri6.A | https://www.youtube.com/watch?v=0UrwMsGLqC | 71 | 1:37:56 | 0 | | 9/6/18 | 9/6/18 | |
| Tres Veces Mojado | THE KING QUICHE | UC7O3DaRskDcoCtRDBqBMSPg | https://www.youtube.com/watch?v=uru5xiZnYGE | 89178 | 0:10:58 | 0 | | 8/9/18 | 8/9/18 | |
| Tres Veces Mojado | PEDRONI_MARIN CARRIÓN_ | UC4q92KtmGKKIXbW3MzIsww | https://www.youtube.com/watch?v=iSOvi7jr__ro | 20 | 1:37:56 | 0 | | 8/21/18 | 8/21/18 | |
| Ahora Soy Rico | ClaxiCofzmxCjK | UC5J2GBGfPt193IXdNoyMxL1g | https://www.youtube.com/watch?v=Hs_dDWO06TY | 133 | 1:46:23 | 0 | | 8/29/18 | 8/29/18 | |
| Ahora Soy Rico | FERNANDO RIVERA MATEOS | UCTF1cfMbJrB0f_M1pUTBGDYA | https://www.youtube.com/watch?v=hwOdgnbD4is | 105 | 1:46:29 | 0 | | 8/21/18 | 8/21/18 | |
| El Tahur | Jose Alvarez Euskadi | UCGfxcfY9_527gInIcaEwsh5A | https://www.youtube.com/watch?v=6GOW6STt95wt | 136017 | 0:03:21 | 0 | | 8/9/18 | 8/9/18 | |
| El Tahur | ALCON 71 | UCmPdmHWE7qFbQgmGhnMT1g | https://www.youtube.com/watch?v=bEdwn8v5r0ogj | 253337 | 0:03:05 | 0 | bubly.com | 8/9/18 | 8/9/18 | |
| Lauro Puñales | Jordan Ramirez | UCxzhYnT03V7xXpPE_7CxhQ | https://www.youtube.com/watch?v=H7Ykb0eoET8 | 46 | 1:00:00 | 0 | | 8/21/18 | 8/21/18 | |
| Lauro Puñales | Jordan Ramirez | UCxzhYnT03V7xXpPE_7CxhQ | https://www.youtube.com/watch?v=hqAK4pUr-w1 | 6 | 0:24:37 | 0 | | 8/21/18 | 8/21/18 | |
| Adiós Amor | fabian tello villegas | UCexk4lxwBF2d7a4AGzD-GAKg | https://www.youtube.com/watch?v=E0lfY7ZyYRxt | 22 | 1:39:49 | 0 | | 9/6/18 | 9/6/18 | |
| Asesinos Comerciantes De Niños | fabian tello villegas | UCOOoLFI2NBXgkAX59zekya7Q | https://www.youtube.com/watch?v=qewUhXmBcmA | 214 | 1:25:14 | 0 | | 8/31/18 | 8/31/18 | |
| Chile Picante | Antonio Velazquez | UCYysyBN6kA2g1xGucdB61w | https://www.youtube.com/watch?v=d20BMhRC10 | 3202 | 1:23:57 | 0 | | 8/17/18 | 8/31/18 | |
| Cinco Nacos Asaltan Las Vegas | Emmanuel yoyotube | UCqQriMtSEHZfuwSdFMhxCvg | https://www.youtube.com/watch?v=KUhNHgHjbY | 104 | 1:17:20 | 0 | | 8/15/18 | 8/15/18 | |
| Como México No Hay Dos | NABAF NOEL | UC_yMXuYxaqjmcLNqhM_8mg | https://www.youtube.com/watch?v=SQztMLtS8Xo | 6 | 1:47:00 | 0 | | 8/9/18 | 8/9/18 | |
| Condones.com | Matthew Adcock | UCI2ZddQnLUb4nWziuZhzPNA | https://www.youtube.com/watch?v=ooqEKpR2B8I | 54,937 | 1:55:05 | 0 | | 8/15/18 | 8/15/18 | |
| Cri Cri El Grillito Cantor | Marcos Mejia | UCKu7H9LP2wxM1_nfLQ3BWug | https://www.youtube.com/watch?v=0HsIgQMfvjxbO | 1217 | 1:53:55 | 0 | | 9/6/18 | 9/6/18 | |
| Dios Los Cría | Vintage Records | UCmE1vMBcy4HuSVhf5Myrnw | https://www.youtube.com/watch?v=kCP9CFQftvtB | 7 | 1:31:10 | 0 | | 8/23/18 | 8/23/18 | |
| Dona Mariquita de mi Corazon | KHGEBT fiy | UCZA_k-Un6-cfxmfRM7Wed-A | https://www.youtube.com/watch?v=qKbeLfNxb0 | 45 | 1:34:23 | 0 | | 8/29/18 | 8/29/18 | |
| El Baisano Jalil | fabian tello villegas | UCwqF56gLjDBjSxmiKI7rre2w | https://www.youtube.com/watch?v=mRjfXwm1ONk | 177 | 1:43:54 | 0 | | 8/23/18 | 8/23/18 | |
| El Carro De La Muerte | fabian tello villegas | UCOOoLFI2NBXgkAX59zekya7Q | https://www.youtube.com/watch?v=rB71xCEYgfpt | 378 | 1:28:25 | 0 | | 8/23/18 | 8/23/18 | |
| El Hijo Del Pueblo | Oscar A. | UCgcLrkMrOBLpgLFwc5L2pZA | https://www.youtube.com/watch?v=4rVJDl6Zk | 5778 | 0:04:56 | 0 | | 8/23/18 | 8/23/18 | |
| El Niño y el Papa | carlos vzi | UCSJ5b8-pkr.0xASdotf7r6w | https://www.youtube.com/watch?v=sfr2GidyjDxo | 18607 | 0:03:34 | 0 | | 8/9/18 | 8/9/18 | |
| El Rey de Los Tahúres | Jordan Ramirez | UCxzhYnT03V7xXpPE_7CxhQ | https://www.youtube.com/watch?v=2rq1dXW80Mhc | 102 | 1:23:01 | 0 | | 8/29/18 | 8/29/18 | |
| El Semental de Palo Alto | bark plek | UCLT9RfDYKOMJwTMbfKXR_zw | https://www.youtube.com/watch?v=R0XUI1IOf6M | 5287 | 0:22:08 | 0 | | 8/29/18 | 8/29/18 | |
| El Sinvergüenza | Js BM | UCtG5tuboQzSAKgD-ORnob6w | https://www.youtube.com/watch?v=3K2Xkanb0gg | 24895 | 0:02:37 | 0 | | 8/9/18 | 8/9/18 | |
| El Tahúr | Jesús Eduardo Ochoa | UC5zWcWiFr8cm9IX3YQDUJ5_A | https://www.youtube.com/watch?v=C3aor_wDrSw | 9 | 1:58:01 | 0 | | 8/15/18 | 8/15/18 | |
| El Vampiro Teporocho | Raúl Troncoso López | UC8S3BNc8cFTytSC51AMnvNrA | https://www.youtube.com/watch?v=cwXEHnkb2c | 34 | 1:32:09 | 0 | | 8/15/18 | 8/15/18 | |
| Entre Compadres Te Veas | Jesús Eduardo Ochoa | UC5zWcWiFr8cm9IX3YQDUJ5_A | https://www.youtube.com/watch?v=mgprBGLqqDmE4 | 22 | 1:33:19 | 0 | | 8/15/18 | 8/15/18 | |
| Especialista en Chamacas | Dario Medina | UCk8yAejaMD8VYk1uI42m1hw | https://www.youtube.com/watch?v=w2NVLQgcK8 | 15 | 1:43:23 | 0 | | 8/9/18 | 8/9/18 | |
| Hasta el Viento Tiene Miedo | TUCSON ARIZONA | UCs570mwhYvFRBNc12Wz4Q | https://www.youtube.com/watch?v=dSqSIUf1aQC | 33 | 1:28:01 | 0 | | 8/23/18 | 8/23/18 | |
| La Banda del Carro Rojo | frejla rivera | UCE1moAggoMK2PnqCzIDsOw | https://www.youtube.com/watch?v=Eq33VDfhRMU | 464,394 | 0:04:36 | 0 | | 8/9/18 | 8/9/18 | |
| La Familia Perez | AbcxsofyagYV | UCeI4e15xQeBFUQPwO1xnMg | https://www.youtube.com/watch?v=n5axgdxSZ0g | 75 | 1:33:34 | 0 | | 8/23/18 | 8/23/18 | |
| La Fuga Del Rojo | De Polis X Mas | UCrfjJRfRS4LQBy4QPPnICQw | https://www.youtube.com/watch?v=ej1THKsSJBow | 7 | 1:30:38 | 0 | | 8/17/18 | 8/31/18 | |
| Las Siete Cucas | NickyDan TV | UCgdQ1iHBf8B4puAyf9XkYxEEQ | https://www.youtube.com/watch?v=j1T1KYtKVnk | 774 | 1:48 | 0 | | 8/29/18 | 8/29/18 | |
| Maclovia | PELICULAS DEL CINE DE ORO MEXICANO | UCqE5ub2i9U-mDoOTYVW3hICA | https://www.youtube.com/watch?v=KkUb3xbJKeE | 0 | 1:40:51 | 0 | | 8/15/18 | 8/15/18 | |
| Mafia Amarilla | RxwOOG | UCn7TKsSB8haKTmdNd09kEfQ | https://www.youtube.com/watch?v=MS4YXdDjA2018 | 3 | 1:18:45 | 0 | | 8/9/18 | 8/9/18 | |
| Mafia Latina en USA | roger franco | UCBZNL3pGqJw94LGiatrpluA | https://www.youtube.com/watch?v=g6BdJ4eiOzz5 | 28 | 1:30:44 | 0 | | 8/29/18 | 8/29/18 | |
| Matar O Morir | Jesús Eduardo Ochoa | UC5zWcWiFr8cm9IX3YQDUJ5_A | https://www.youtube.com/watch?v=FwhWLzMgqjPg | 0 | 1:38:23 | 0 | | 8/15/18 | 8/15/18 | |
| Picardia Mexicana I | Jesús Eduardo Ochoa | UC5zWcWiFr8cm9IX3YQDUJ5_A | https://www.youtube.com/watch?v=wVa7nhkX | 20 | 1:41:06 | 0 | | 8/17/18 | 8/31/18 | |
| Policia de Narcóticos | fabian tello villegas | UCOOoLFI2NBXgkAX59zekya7Q | https://www.youtube.com/watch?v=GafinMnfahqP0 | 125 | 1:26:42 | 0 | | 8/29/18 | 8/29/18 | |
| Por Tu Maldito Amor | Jesús Eduardo Ochoa | UC5zWcWiFr8cm9IX3YQDUJ5_A | https://www.youtube.com/watch?v=4BvoMqsjCjsmP9A | 1 | 1:34:00 | 0 | | 8/21/18 | 8/21/18 | |
| Primero Soy Mexicano | Robert's Revaby SV | UCD3ckwDGeN-DwHXSH5GOuKw | https://www.youtube.com/watch?v=jzO_ysQ15w | 56 | 1:29:10 | 0 | | 8/21/18 | 8/21/18 | |
| Que Me Entierren con la Banda | pipponnxxx | UC6CdLMdzduxJQS-hzQH7HJ0A | https://www.youtube.com/watch?v=b3hkddI1GM | 104885 | 0:03:19 | 0 | | 8/9/18 | 8/9/18 | |
| Rosa de la Frontera | LOSBRONCOSDERRFNDSA | UCuNyY0hI91A2rAYmVdxBJsw | https://www.youtube.com/watch?v=Gs6MVfW-bE | 9206 | 0:02:39 | 0 | | 8/9/18 | 8/9/18 | |
| Rosa la Muñeca Amanerada | Maud Blank | UCgwar7zokv1H0q7U6-k.nDg | https://www.youtube.com/watch?v=eJm6rDzgjKts | 2307 | 1:23:49 | 0 | | 8/9/18 | 8/9/18 | |
| Sirvientas Ardientes | 吉永電影 | UCKg3uGBm7UR9hIsDyvgRL.Cg2A | https://www.youtube.com/watch?v=m7rAXaAnoXg | 2163 | 5:01:00 | 0 | | 8/29/18 | 8/29/18 | |
| Tacos al Carbon | Enrique de la Cruz | UCmIm3iU-cmxKnUSHflRmpw | https://www.youtube.com/watch?v=TTDIc2gJe5IM | 0 | 1:39:47 | 0 | | 8/21/18 | 8/21/18 | |
| Tierra de Violencia | fabian tello villegas | UCDFfkV_twqvdTdv4SffMH1g | https://www.youtube.com/watch?v=HFKkc19f5f1w | 185 | 1:26:33 | 0 | | 8/21/18 | 8/21/18 | |
| Todo Un Hombre | Krith Ochoa | UCifrSbwnKopIVwihALmSmHaA | https://www.youtube.com/watch?v=gOkC0tHB_P8g | 145932 | 0:28:48 | 0 | | 8/9/18 | 8/9/18 | |
| Un Macho en la Carcel De Mujeres | ZAMGLIAMR | UCH-sTWK3sdsrwfuE0wqRANG | https://www.youtube.com/watch?v=dd2Ldkn24 | 565 | 1:32:25 | 0 | | 8/23/18 | 8/23/18 | |
| Ya Somos Hombres | fabian tello villegas | UCbPrhjOES6ro17fMdVfTaq | https://www.youtube.com/watch?v=CqImg5rNrhU | 151 | 1:47:05 | 0 | | 8/21/18 | 8/21/18 | |

## Summary and Totals

**Total Infringing Videos Removed**

| 2014 | 1152 |
|---|---|
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | 1654 |
| 2018 | January: 108 |
| | February: 85 |
| | March: 63 |
| | April: 98 |
| | May: 184 |
| | June: 111 |
| | July: 75 |
| | August: 78 |
| | **Total: 802** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **249**
Total Terminated repeat offenders: **218**
Repeat Offenders for August 2018 (highlighted above): **10**

Athos Youtube Enforcement

September 12, 2018 - October 9, 2018 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Ahora Soy Rico | viral series telenovelas peliculas UNIVERSO | UCIUxqNLep4iCMNPneoxuDsA | https://www.youtube.com/watch?v=F3Fk3f_aQFg | 60 | 1:46:29 | 0 | | 9/21/18 | 9/21/18 | |
| Ahora Soy Rico | series telenovelas Mexico | UCN5bmo28z5Kh4Br_VKaGTug | https://www.youtube.com/watch?v=8Kpz0B9tCC8 | 2 | 1:46:29 | 0 | | 9/21/18 | 9/21/18 | |
| Ahora Soy Rico | SANPIUS | UCp687NQ45h2A-hN6A5Ww6nQ | https://www.youtube.com/watch?v=937aN0np3ms | 22,794 | 0:06:03 | 0 | | 9/28/18 | 10/3/18 | |
| Aladino Y La Lampara Maravillosa | Fabian Lopes Rebollar | UC5v-eHu9B5oWbW6VfhsoIGQ | https://www.youtube.com/watch?v=u3F3QdHfBMs | 0 | 1:28:41 | 0 | | 9/28/18 | 10/3/18 | |
| Amigo | Alejandro Martinez | UCoA_eDPnsMUNbZ4N0v5HgAA | https://www.youtube.com/watch?v=aMi2W7ANMiHI | 3,729 | 1:25:38 | 0 | | 9/28/18 | 10/3/18 | |
| Arriba El Norte | dario sarava | UCQljkA0qDWVYyBucsrNx4gI | https://www.youtube.com/watch?v=uE3CgBA6S_E | 1,500 | 0:02:47 | 0 | | 9/28/18 | 10/3/18 | |
| Azahares Para Tu Boda | Fanbulula EcuatorIana | UC_eI5K5THhcp23C-6X2cH7Q | https://www.youtube.com/watch?v=0IN22GDaCPti | 133 | 1:53:28 | 0 | | 9/28/18 | 10/3/18 | |
| Bromas S.A. | Simarequedos | UCoAdxltTDpUc4d55m4Efn3Q | https://www.youtube.com/watch?v=foFlpgv2Po50 | 8,840 | 0:02:57 | 0 | | 10/5/18 | 10/5/18 | |
| Como México No Hay Dos | Omar Torrez | UCaK0gy6EJvqlo2tcoTMvYKg | https://www.youtube.com/watch?v=qbICfXw_v0E | 1,146 | 1:46:59 | 0 | | 10/5/18 | 10/5/18 | |
| Duro y Parejo en la Casita del Pecado | Steven Musante | UC5G10W5c2QWZh6oNDfBN1-Q | https://www.youtube.com/watch?v=kFVdk5zxLk | 9,590 | 2:20:56 | 0 | | 9/25/18 | 9/25/18 | |
| El Caballo Del Diablo | Cine Master | UCcmC8wYCRP6I-Di2Fftw0Ag | https://www.youtube.com/watch?v=Yep9Tyi2jEA | 116 | 1:26:12 | 0 | | 9/11/18 | 9/11/18 | |
| El Hijo De Gabino Barrera | Jordan Ramirez | UCQ3kXms-8gAgbyRFsXYtc7Q | https://www.youtube.com/watch?v=oKhqvoTbPNA | 13,321 | 1:00:00 | 0 | | 10/4/18 | 10/5/18 | |
| El Hijo De Gabino Barrera | Jordan Ramirez | UCQ3kXms-8gAgbyRFsXYtc7Q | https://www.youtube.com/watch?v=Kri_K40RmxQ | 4,345 | 20:42 | 0 | | 10/5/18 | 10/5/18 | |
| El Hijo Del Pueblo | Oscar A. | UCaIs4fsYTFsckGCE9HdUgxw | https://www.youtube.com/watch?v=IAC6TdDbGYU | 11 | 1:31:07 | 0 | | 10/4/18 | 10/5/18 | |
| El Hijo Del Pueblo | José martinez | UCMHrlDVkya4dI-NdIrxkyw | https://www.youtube.com/watch?v=Zh2XkMyZvI | 31 | 1:31:08 | 0 | | 10/4/18 | 10/5/18 | |
| El Hombre | fabian tello villegas | UCf45TEVak1s155BT7CvbPfA | https://www.youtube.com/watch?v=1ce1ptqnePbY | 142 | 1:24:07 | 0 | | 9/21/18 | 9/21/18 | |
| El Judicial: Carne De Canon | chytho.martinez | UC-kxI.Sg-OmOtMgl2VOFvg | https://www.youtube.com/watch?v=kk6eKyr5mTvE | 45 | 1:32:38 | 0 | | 10/4/18 | 10/5/18 | |
| El Mil Amores | Nacho HdzCuesta | UCMlpp5-nDalK1A_JDnpJ4MMQ | https://www.youtube.com/watch?v=RdISJ1LWo | 4 | 1:41:21 | 0 | | 10/5/18 | 10/5/18 | |
| El Quelite | El Dhandole | UC2LS9zkWCC2GXw1xd3339Q | https://www.youtube.com/watch?v=qz5Bg348jMQ | 518 | 0:05:18 | 0 | | 9/28/18 | 10/3/18 | |
| El Secuestro De Un Policia | Music 23 | UCigS-XbvlcSHIF_TVHsBr4g | https://www.youtube.com/watch?v=2cENZnZoD9I | 5 | 1:24:48 | 0 | | 9/28/18 | 10/3/18 | |
| El Sinvergüenza | jorgeolfih | UCDoo_AyT2vrehUZ2KUOYHw | https://www.youtube.com/watch?v=mMA9SHtcnL6l | 138 | 1:36:18 | 0 | | 10/5/18 | 10/5/18 | |
| El Tahur | Oscar A. | UCaIs4fsYTFsckGCE9HdUgxw | https://www.youtube.com/watch?v=efMA4j-pt | 2,039 | 1:58:01 | 0 | | 10/5/18 | 10/5/18 | |
| El Ultimo Tunel | brunob | UCkARt13inN4GgfBvqJ5C5_6uQ | https://www.youtube.com/watch?v=uEaBizr-WQ | 5 | 2:08:00 | 0 | | 9/28/18 | 10/3/18 | |
| Forajidos en la Mira | Cine Popular | UC1ciqHilHLM0C-dmEmXmHQ | https://www.youtube.com/watch?v=vyMUzVkkW | 24 | 1:27:49 | 0 | | 9/14/18 | 9/14/18 | |
| Hasta el Viento Tiene Miedo | vanigram | UC0F-8LZWOjcN0CYpuUrYKRA | https://www.youtube.com/watch?v=c-Q3lvJ05dU | 6,639 | 1:28:04 | 0 | | 9/25/18 | 9/25/18 | |
| Hasta el Viento Tiene Miedo | Maxerlin Yadira Olivo Morillo | UC47ZnUTcI11QkgsLn5S4g | https://www.youtube.com/watch?v=zLqBz9_wWk | 206 | 1:28:04 | 0 | | 9/28/18 | 10/3/18 | |
| Hasta el Viento Tiene Miedo | Jose figueroa | UC8Usa3U2kbw8x6LpkBhQ | https://www.youtube.com/watch?v=Rc5r3LZKQlA | 34 | 1:24:58 | 0 | | 9/21/18 | 9/21/18 | |
| Hasta el Viento Tiene Miedo | Giovanni Flores | UCM7iGQ8hSN-09IsW-MZDGBw | https://www.youtube.com/watch?v=B3MDICbnw3zo | 121 | 1:28:04 | 0 | | 9/14/18 | 9/14/18 | |
| Hasta el Viento Tiene Miedo | patty Murillo TV | UC8UsBt8Mdvbx-aPr6U-wP25w | https://www.youtube.com/watch?v=MbdSs-M0zmk | 77 | 1:28:05 | 0 | | 10/4/18 | 10/5/18 | |
| Hasta el Viento Tiene Miedo | IRVING OLAF GONZALEZ SERNA | UCvyd3ty6bmmy9WA0gb7f98g | https://www.youtube.com/watch?v=byOgn_13jp14 | 125 | 0:21:16 | 0 | | 10/5/18 | 10/5/18 | |
| Hasta el Viento Tiene Miedo | IRVING OLAF GONZALEZ SERNA | UCvyd3ty6bmmy9WA0gb7f98g | https://www.youtube.com/watch?v=gKYhC4YOWGk | 75 | 0:21:16 | 0 | | 10/5/18 | 10/5/18 | |
| Hasta el Viento Tiene Miedo | IRVING OLAF GONZALEZ SERNA | UCvyd3ty6bmmy9WA0gb7f98g | https://www.youtube.com/watch?v=6zc6RpnSee6 | 57 | 0:21:17 | 0 | | 10/5/18 | 10/5/18 | |
| Hermelinda Linda | JnlcOL | UCOfFboIxbhP4wNAAMeYXUegw | https://www.youtube.com/watch?v=qgLc1tm5SVRQ | 1,454 | 1:32:05 | 0 | | 10/4/18 | 10/5/18 | |
| Hermelinda Linda | Juan Quejada | UCVJ3Dfvxwc8jT2G78kO9bA | https://www.youtube.com/watch?v=W7HsEhwsdk | 1,982 | 1:32:05 | 0 | | 9/25/18 | 9/25/18 | |
| Jalisco Nunca Pierde | José martinez | UCMHrlDVkya4dI-NdIrxkyw | https://www.youtube.com/watch?v=qqogJ7h3CqM | 24,344 | 1:30:02 | 0 | | 10/5/18 | 10/5/18 | |
| Juan Armenta "El Repatriado" | Jeon RR | UC5I9Je1ngcEFOoYtzHtXgxA | https://www.youtube.com/watch?v=RbjGiz-ZPYk | 210,713 | 1:28:57 | 1 | 1800flowers.com | 10/5/18 | 10/5/18 | |
| La Banda del Carro Rojo | Pets Personas | UCSd8osc4BCABHi1TeevOGlg | https://www.youtube.com/watch?v=vD4YtNXcjqk | 596 | 1:30:49 | 0 | | 9/11/18 | 9/11/18 | |
| La Barca de Oro | Gabriel Astengo | UC6149i9I6Dgs9UfYqjC9YhCA | https://www.youtube.com/watch?v=mHJVXkENFdvE | 15,176 | 0:01:42 | 0 | | 9/28/18 | 10/3/18 | |
| La Familia Perez | marco luca | UC4xrNM8x8Pr5fglJnRQd_3vg | https://www.youtube.com/watch?v=RqBmFZlfeWBQ | 17,023 | 0:07 | 0 | | 9/28/18 | 10/3/18 | |
| La Fuga del Chacal | Jordangell 2015 | UCrDv3YRwsTTLdGssiKibAQ | https://www.youtube.com/watch?v=DeA7ficyFA | 19 | 1:53:11 | 0 | | 9/28/18 | 10/3/18 | |
| La Hora del Jaguar | CINEMA KEVIN | UCKF4M9LckLtY5dPUXX0f_nQ | https://www.youtube.com/watch?v=mtiPsO_nJw | 6 | 1:20:49 | 0 | | 9/28/18 | 10/3/18 | |
| La Leyenda del Bandido | Matthew Hernandez | UC07XYB_7RsCT_pMONrFcOA | https://www.youtube.com/watch?v=OTzc2FAx880 | 2,081 | 1:59:05 | 0 | | 9/28/18 | 10/3/18 | |
| La Leyenda del Bandido | Francis Elmer | UCDvgD55xDxLXq265cn1A3g | https://www.youtube.com/watch?v=1wPDbjoEMM8 | 4,482 | 2:58:03 | 0 | | 9/28/18 | 10/3/18 | |
| La Leyenda del Bandido | eyroux | UCtbYMYPN8uK6vH9O1R_umg | https://www.youtube.com/watch?v=_zdVhoa-To | 30 | 1:24:54 | 0 | | 9/28/18 | 10/3/18 | |
| La Leyenda del Bandido | linkika | UCFBfPqisVy0_FxZKQoWadgw | https://www.youtube.com/watch?v=4eSnB4VC7qg | 39 | 3:16:02 | 0 | | 9/28/18 | 10/3/18 | |
| La Leyenda del Bandido | eBenoOva | UCKAkIbKK1CcGUv42H_01g | https://www.youtube.com/watch?v=e8qqs42zyvi8 | 81 | 1:24:54 | 0 | | 9/28/18 | 10/3/18 | |
| La Leyenda del Bandido | Robert Reynoso | UCPThy4yFaMrAuZN78sfvo5g | https://www.youtube.com/watch?v=66Q0M3Hrihi | 173 | 2:49:31 | 0 | | 9/28/18 | 10/3/18 | |
| La Leyenda del Bandido | Russell Rangel | UC5VczoVi6YdNo3VPyjWHmHg | https://www.youtube.com/watch?v=xCazpwKzgkA | 134 | 1:39:07 | 0 | | 9/28/18 | 10/3/18 | |
| La Leyenda del Bandido | WEEELYFFFACLIPS | UCuhSKhDjm6l_a2d80nbxAPLw | https://www.youtube.com/watch?v=TGAZO180IMRi | 18 | 3:21:33 | 0 | | 9/28/18 | 10/3/18 | |
| La Leyenda del Bandido | 163russ | UCYN-4iNfb_-S3PCoOHflyAA | https://www.youtube.com/watch?v=_KHtxbYd2TY | 28 | 3:16:02 | 0 | | 9/28/18 | 10/3/18 | |
| La Mentira | Hector LEGUINA MENDOZA | UC4iXVOxQ0_5y4pxLt5vxgA | https://www.youtube.com/watch?v=IQ8YtnSgA0pzE | 57,126 | 0:22 | 0 | | 9/28/18 | 10/3/18 | |
| La Metralleta Infernal | LINNEX MUSIC | UCiFTmdat18d64155Vvt07w | https://www.youtube.com/watch?v=Rz1Zn0Wqo | 180 | 1:32:58 | 0 | | 9/11/18 | 9/11/18 | |
| Las Cariñosas | Peliculas y música chingona! | UCk5oeTfeBjCJN6D7pOai4iw | https://www.youtube.com/watch?v=gstff0CKHKU | 15 | 1:32 | 0 | | 9/14/18 | 9/14/18 | |
| Las Computadoras | Peliculas y música chingona! | UCk5oeTfeBjCJN6D7pOai4iw | https://www.youtube.com/watch?v=6xMiVpP-O5E | 77 | 1:27 | 0 | | 9/18/18 | 9/18/18 | |
| Las Novias Del Lechero | Thomas Andrade | UCTrvF2Js5meLqd4wqgZ42s | https://www.youtube.com/watch?v=WTtHecJpOs | 212,964 | 2:09:32 | 0 | | 9/25/18 | 9/25/18 | |
| Las Sobrinas Del Diablo | mariadel_medinahernandez | UC2329_8Fg23IA7O-pqgF_pA | https://www.youtube.com/watch?v=5mv0ny5oGCX | 87 | 1:24:51 | 0 | | 9/18/18 | 9/18/18 | |
| Lauro Puñales | Jordan Ramirez | UCQ3kXms-8gAgbyRFsXYtc7Q | https://www.youtube.com/watch?v=Oh0smL5eMD | 243 | 1:27:25 | 0 | | 9/14/18 | 9/14/18 | |
| Lo negro del negro | fabian tello villegas | UCf45TEVak1s155BT7CvbPfA | https://www.youtube.com/watch?v=cUB7TWVurw | 25 | 1:58 | 0 | | 9/21/18 | 9/21/18 | |
| Los Jinetes de la Bruja | roger franco | UC8ZNL3pOcjlw94UJazrpGuA | https://www.youtube.com/watch?v=_AzNMpGMKPA | 810 | 1:51:36 | 0 | | 9/18/18 | 9/18/18 | |
| Los Jinetes de la Bruja | Peliculas y música chingona! | UCk5oeTfeBjCJN6D7pOai4iw | https://www.youtube.com/watch?v=pha8aUYer8I | 616 | 1:51:40 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Los Jinetes de la Bruja | Mejor Peliculas Completas En Español Latino | UCy6nl4peIUAeqFb38Ohp4U0w | https://www.youtube.com/watch?v=M5IfJbLHWo | 768 | 1:51:40 | 0 | | 9/28/18 | 10/3/18 | |
| Los Pelotones y Juan Camaney | KOLOTL | UC0PJozabFaw3NAXePOb1bgw | https://www.youtube.com/watch?v=5fMPOJAUn01B | 54 | 1:40:59 | 0 | | 9/28/18 | 10/3/18 | |
| Los Novias Del Lechero | Fabian Antillano | UCk5oeTfeBjCJN6D7pOai4iw | https://www.youtube.com/watch?v=mWTtHecJpOs | 12501 | 1:31:37 | 0 | | 10/4/18 | 10/5/18 | |
| Panico en la Montaña | Cine Master | UCcmC8wYCRP6I-Di2Fftw0Ag | https://www.youtube.com/watch?v=ijE9t3AxCkA | 328 | 1:25:31 | 0 | | 9/14/18 | 9/14/18 | |
| Que Me Entierren Con La Banda | roger franco | UC8ZNL3pOcjlw94UJazrpGuA | https://www.youtube.com/watch?v=dolZ6hicEubc | 179 | 1:32:41 | 0 | | 9/18/18 | 9/18/18 | |
| Reportero de Modelos | Steven Musante | UC5G10W5c2QWZh6oNDfBN1-Q | https://www.youtube.com/watch?v=Wt4sWEkvBYk | 1,183 | 1:45:19 | 0 | | 9/25/18 | 9/25/18 | |
| Sinvergüenzas, Pero Honrado | Oscar A. | UCaIs4fsYTFsckGCE9HdUgxw | https://www.youtube.com/watch?v=FZ7vtpgHH5d | 725 | 1:36:00 | 0 | | | | This video has been removed by the user |
| Tacos al Carbón | Oscar A. | UCaIs4fsYTFsckGCE9HdUgxw | https://www.youtube.com/watch?v=ojuvupi_NuM | 584 | 1:36:25 | 0 | | 9/21/18 | 9/21/18 | |
| Todo Un Hombre | Oscar A. | UCaIs4fsYTFsckGCE9HdUgxw | https://www.youtube.com/watch?v=4NV_1GZhJ4mU | 1,494 | 1:40:35 | 0 | | 9/28/18 | 10/3/18 | |
| Trampa Infernal | Cine Master | UCcmC8wYCRP6I-Di2Fftw0Ag | https://www.youtube.com/watch?v=9W6LldgKcnA | 689 | 1:16:05 | 0 | | 9/14/18 | 9/14/18 | |
| Trampa Infernal | CINE MASTER | UCgN5Ut74N134dPWqvmxkBA | https://www.youtube.com/watch?v=B_7dMLykdbQ | 98 | 1:02:37 | 0 | | 10/4/18 | 10/5/18 | |
| Un Hombre Llamado Diablo | gilbert quiroga santos | UCkAB3I3dTnsz8IBI3JpFqg | https://www.youtube.com/watch?v=8G2BXmnIGc | 180 | 1:41:21 | 0 | | 9/21/18 | 9/21/18 | |
| Una Gallega Baila Mambo | Saltin Los Angeles | UCg7pZfDdtM0LctSfJSBV67Q | https://www.youtube.com/watch?v=vet42oykMvI | 74,328 | 11:30 | 0 | | 9/21/18 | 9/21/18 | |
| Una Gallega en Mexico | Diana Menieres | UCbkEixrx9Qhd1DE5zhvysg | https://www.youtube.com/watch?v=oTi7ablFaiw | 8,493 | 0:57 | 0 | | 9/21/18 | 9/21/18 | |

## Summary and Totals

### Total Infringing Videos Removed

| 2014 | | 1152 |
|---|---|---|
| 2015 | | 1301 |
| 2016 | | 1182 |
| 2017 | | 1654 |
| 2018 | January: | 108 |
| | February: | 85 |
| | March: | 63 |
| | April | 90 |
| | May | 184 |
| | June | 111 |
| | July | 75 |
| | August | 78 |
| | September | 72 |
| | Total: | 874 |

### Summary of Repeat Offenders

Total repeat offenders (three times or more): 254
Total Terminated repeat offenders: 222
Repeat Offenders for this cycle (highlighted above): 5

**Athos 2 YouTube Enforcement**

October 10, 2018 - November 9, 2018 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Ahora Soy Rico | Jesus Dominguez | UCIQJNe09we6RPfKKxBSrIYm-g | https://www.youtube.com/watch?v=SwBVRU7NMc | 41 | 1:46:24 | 0 | | 10/30/18 | Pending | |
| Al Filo Del Terror | Carlos Roberto Romero Escobar | UCzTfw3Xyyo4y9eeH2x-2Fw | https://www.youtube.com/watch?v=MuFvbVuW07k | 21 | 1:32:18 | 0 | | 10/19/18 | 10/19/18 | |
| Amanecí en Tus Brazos | Efrén Peñaloza Valenciano | UCuhwmUQCrvKzffbJ16Qx1zmw | https://www.youtube.com/watch?v=yY-aNGrv5yc | 346 | 1:19:51 | 0 | | 11/1/18 | 11/1/18 | |
| Bellas De Noche | Elcoma Ags | UCj7QSbpG_scK9XK3-jfo-iA | https://www.youtube.com/watch?v=PoF15N8kW7o | 7 | 0:48:15 | 0 | | 11/1/18 | 11/1/18 | |
| Bellas De Noche | Elcoma Ags | UCj7QSbpG_scK9XK3-jfo-iA | https://www.youtube.com/watch?v=aNsUrMvjDeU | 1 | 0:51:27 | 0 | | 11/1/18 | 11/1/18 | |
| Bikinis y Rock | Felici Catus | UCeoHI1JDuoeMksp_jbMrGrw | https://www.youtube.com/watch?v=6qsXpS2qE8 | 11 | 1:30:15 | 0 | | 10/19/18 | 10/19/18 | |
| Cri Cri El Grillito Cantor | victor manuel Navarro | UCvDBbYovNi-39VoBhVMK3MQ | https://www.youtube.com/watch?v=f41nc-GTqjs | 1126 | 0:04:36 | 0 | | 10/12/18 | 10/12/18 | |
| Dios Los Cría | Alexis German | UCb2idcuP0SR4B5tI4AiFn7w | https://www.youtube.com/watch?v=DYzFw1lSd-k | 0:00:00 | 1:29:51 | 0 | | 10/19/18 | 10/19/18 | |
| El Caballo Del Diablo | Carlos Roberto Romero Escobar | UCzTfw3Xyyo4y9eeH2x-2Fw | https://www.youtube.com/watch?v=GNTScwNrzBQ | 5 | 1:24:01 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Coyote Y La Bronca | J U S T I N | UCi9eLPCamBhD1GPoH-D8VFw | https://www.youtube.com/watch?v=ZW6L1JZ58Q | 20,607,553 | 3:18 | 0 | | 10/30/18 | Pending | |
| El Coyote Y La Bronca | CINE SELECTO DEL GALLETAS | UCfnGSDH2Jw4GQHQMCG7CYOA | https://www.youtube.com/watch?v=tX7HrCMSc | 465 | 0:47:44 | 0 | | 10/23/18 | 10/24/18 | |
| El Embrujado | Pepe Pepe | UCpsbNhNcBCPTH6AB_QobW7Q | https://www.youtube.com/watch?v=W64RfG_PKQ8 | 84,459 | 1:27:31 | 0 | | 10/26/18 | 10/26/18 | |
| El Judicial 2 (Cazador de Narcos) | fabian latto villegas | UCKKVzUGrzHDytI4V2s1crA | https://www.youtube.com/watch?v=eJgSRsVjGQ1 | 1,128 | 1:27:16 | 0 | | 10/23/18 | 10/24/18 | |
| El Judicial: Carne De Canon | fabian latto villegas | UCKKVzUGrzHDytI4V2s1crA | https://www.youtube.com/watch?v=1eLfU8-3k | 542 | 1:24:07 | 0 | | 10/23/18 | 10/24/18 | |
| El Mil Amores | Homero Mtez | UC6NYfQb7OBDwUMWXVSk3Xg | https://www.youtube.com/watch?v=RhLk7Dr9gB | 2928 | 1:42:08 | 0 | | 11/8/18 | 11/9/18 | |
| El Rey de Los Tahúres | De Felis tMata | UCrfjjHfIS4UJByADFPUCQlw | https://www.youtube.com/watch?v=22Kj1jQUZp | 12,423 | 1:23:01 | 0 | | 11/1/18 | 11/1/18 | |
| El Sitio de Ruedas | El Show de Juan Pakas | UCi5ZOd3Yg4IY35KSnVJcI3A | https://www.youtube.com/watch?v=KZ5RXSkpd0E | 163199 | 1:37:49 | 0 | | 10/12/18 | 10/12/18 | |
| El Sinverguenza | Guadalupe Salgado | UCefhxxwsDG8HmTuJBXA_dO | https://www.youtube.com/watch?v=Vs57iV9rZU | 5 | 1:36:59 | 0 | | 10/23/18 | 10/24/18 | |
| El Sinverguenza | Guadalupe Salgado | UCefhxxwsDG8HmTvZBXA_dO | https://www.youtube.com/watch?v=eyRSFYCYB4 | 5 | 1:35:56 | 0 | | 10/26/18 | 10/26/18 | |
| El Sinverguenza | saul scull | UCHNRVmBQgF3hYnH8AYCi3aw | https://www.youtube.com/watch?v=M-TZtYLu7S0 | 0:00:00 | 1:36:18 | 0 | | 10/19/18 | 10/19/18 | |
| El Sinverguenza | Leon RR | UCIGfA1zxgcEPDoYYomXhgbA | https://www.youtube.com/watch?v=T10AQPZiTh4 | 19 | 1:36:19 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Tahúr | CINE SELECTO DEL GALLETAS | UCfnGSDH2Jw4GQHQMCG7CYOA | https://www.youtube.com/watch?v=9hN82d5jpBDE | 10643 | 0:59:00 | 0 | | 10/19/18 | 10/19/18 | |
| En Peligro De Muerte | Pelis Percosas | UCSd8osc48CABHi1TeevDQdg | https://www.youtube.com/watch?v=TBgUGDi8Yt0 | 88 | 1:29:11 | 0 | | 11/8/18 | 11/9/18 | |
| En Peligro De Muerte | fabian latto villegas | UCKKVzUGrzHDytI4V2s1crA | https://www.youtube.com/watch?v=EJd7ZiVuTPM | 142 | 1:29:11 | 0 | | 10/23/18 | 10/24/18 | |
| Entre Compadres Te Veas | Omar Torres | UCaXDgx6Zogio2ixDTMuYKg | https://www.youtube.com/watch?v=9_UdxhRhss | 12 | 1:33:23 | 0 | | | | This video has been removed by the user |
| Escuela De Rateros | Ramos Gonzalez | UCgzKyLGixYfK3CJ0atT4arh1A | https://www.youtube.com/watch?v=MBjYtl6-8tM | 1315 | 1:34:42 | 0 | | 10/26/18 | 10/26/18 | |
| Hasta el Viento Tiene Miedo | Houritlet OwO | UCFWQu8TvaUgSGl1BmDtXA4 | https://www.youtube.com/watch?v=D_IR3XC-Zk | 86 | 1:28:12 | 0 | | 10/26/18 | 10/26/18 | |
| Hasta el Viento Tiene Miedo | Houritlet OwO | UCFWQu8TvaUgSGl1BmDtXA4 | https://www.youtube.com/watch?v=yi1-dVKsBKA | 795 | 1:28:06 | 0 | | 11/1/18 | 11/1/18 | |
| Hasta el Viento Tiene Miedo | araceli velazquez | UCPrymM8yB8disGsuXFcwQ | https://www.youtube.com/watch?v=TESSDjtZDgl | 1 | 1:28:05 | 0 | | 10/30/18 | Pending | |
| Hasta el Viento Tiene Miedo | IRVING OLAF GONZALEZ SERNA | UCvysEByI6mHy9WAGqlb7F98g | https://www.youtube.com/watch?v=gtHqggI8Y | 59 | 0:21:17 | 0 | | | | This video has been removed by the user |
| Hermelinda Linda | Mauricio Macias M | UCe1aCje0O5oZaQvk3qjOkQ | https://www.youtube.com/watch?v=oleFtNNBckk | 50 | 0:00:03 | 0 | | | | This video has been removed by the user |
| Hermelinda Linda | Mauricio Macias M | UCe1aCjo0O5oZaQvk3qjOkQ | https://www.youtube.com/watch?v=ur93Q1bg_VTk | 332 | 0:22:57 | 0 | | 10/26/18 | 10/26/18 | |
| Hermelinda Linda | Mauricio Macias M | UCe1aCjo0O5oZaQvk3qjOkQ | https://www.youtube.com/watch?v=wZDgRnDg73E | 444 | 0:21:45 | 0 | | 10/26/18 | 10/26/18 | |
| Hermelinda Linda | Mauricio Macias M | UCe1aCjo0O5oZaQvk3qjOkQ | https://www.youtube.com/watch?v=G1QT5-_QN7Y | 251 | 0:22:57 | 0 | | 11/1/18 | 11/1/18 | |
| Juan Armenta "El Repatriado" | Leon RR | UCIGfA1zxgcEPDoYYomXhgbA | https://www.youtube.com/watch?v=X3T3XVdtfXU | 376 | 1:25:57 | 0 | | 10/19/18 | 10/19/18 | |
| La Banda del Carro Rojo | fabian latto villegas | UCTkSTEVsk11S5BfTU4zPIA | https://www.youtube.com/watch?v=hY_p8kryWds | 278 | 1:30:49 | 0 | | 10/12/18 | 10/12/18 | |
| La Banda del Carro Rojo | Películas y música chingona! | UCGz-z-7fwDughV-VO-THxTg | https://www.youtube.com/watch?v=PWJaZMSt13M | 3912 | 1:30:49 | 0 | | 10/12/18 | 10/12/18 | |
| La Cárcel De Laredo | Cine Popular | UC1cJqHzHxMDC-dmtImXmmQ | https://www.youtube.com/watch?v=mJ33T_cvNd | 648 | 1:39:06 | 0 | | 11/8/18 | 11/9/18 | |
| La Corneta de Mi General | maty mel 2. | UCv2HsAbwWWbBTfhZu9xE1w | https://www.youtube.com/watch?v=_QuLO_5NtfY | 1,257 | 1:33:47 | 0 | | 11/1/18 | 11/1/18 | |
| La Ley del Monte | carlos perez | UCEUVkTtNDzz_bkvlci7PKkg | https://www.youtube.com/watch?v=dIxoaFUrsIE | 87 | 1:57:12 | 0 | | 10/12/18 | 10/12/18 | |
| La Ley del Monte | CINE SELECTO DEL GALLETAS | UCfnGSDH2Jw4GQHQMCG7CYOA | https://www.youtube.com/watch?v=KTGSK1DtGGw | 5334 | 0:58:36 | 0 | | 10/23/18 | 10/24/18 | |
| La Ley del Monte | Pepe Pepe | UCpsbNhNcBCPTH6AB_QobW7Q | https://www.youtube.com/watch?v=_bPFFuFmet0 | 112,797 | 1:57:12 | 1 | Liberty Mutual | 10/30/18 | 10/30/18 | |
| La Muerte Cruzó El Río Bravo | SOLO DEL RECUERDO | UCvWrSiVi_rk4MRzLzQK6Q | https://www.youtube.com/watch?v=KtM4wtKLuDyg | 698 | 1:39:41 | 0 | | 10/26/18 | 10/26/18 | |
| Lo Negro del Negro ( Poder que Corrompe) | Tecmarte Mercia | UCdSelTOVtf-R-PszpTCsWRLA | https://www.youtube.com/watch?v=mO-GU38L1w | 115,447 | 1:45:08 | 0 | | 10/23/18 | 10/24/18 | |
| Los Dos Hermanos | Teresi Delgado Vazquez Claseé66 | UCQ47hW70G6MI9-1Ah7zUbZQ | https://www.youtube.com/watch?v=6aBkvCzfS5U | 4 | 1:04:11 | 0 | | 10/12/18 | 10/12/18 | |
| Los Hijos de Don Venancio | thakatoeostca | UCbrWtb6Zs5-pOcjGxVgHQ | https://www.youtube.com/watch?v=_6vGF1Ht0 | 39,410 | 5:00 | 0 | | 10/19/18 | 10/19/18 | |
| Los Hijos de Don Venancio | FIERRE Y UDA AZULGRANA | UCR_QHB65_oEAOB60WUvf5Qw | https://www.youtube.com/watch?v=MTvwRFIt3YNU | 7,628 | 2:37 | 0 | | 10/19/18 | 10/19/18 | |
| Los Mandados | MASTER MUSIC BOX | UCOTfsvTfcUkJ3_bnWPXQan5Q | https://www.youtube.com/watch?v=RJ2E1NWWO6c | 189,722 | 2:55 | 1 | Google | 10/26/18 | 10/26/18 | |
| Los Pelotones y Juan Camaney | Películas Mexicanas | UCeBkJfnnV5TPOz6miO_TbLg | https://www.youtube.com/watch?v=pJ8ttLoO4cAk | 20,544 | 14:31 | 0 | | 10/26/18 | 10/26/18 | |
| Los Pelotones y Juan Camaney | Películas Mexicanas | UCeBkJfnnV5TPOz6miO_TbLg | https://www.youtube.com/watch?v=DZF7hM8CGU | 16,743 | 14:10 | 0 | | 10/26/18 | 10/26/18 | |
| Los Pelotones y Juan Camaney | Películas Mexicanas | UCeBkJfnnV5TPOz6miO_TbLg | https://www.youtube.com/watch?v=Dr4iadIZZZU | 14,387 | 13:13 | 0 | | 10/26/18 | 10/26/18 | |
| Los Pelotones y Juan Camaney | Películas Mexicanas | UCeBkJfnnV5TPOz6miO_TbLg | https://www.youtube.com/watch?v=oxM8MNEYPOat | 2,168,005 | 14:38 | 0 | | 10/26/18 | 10/26/18 | |
| Los Pelotones y Juan Camaney | Películas Mexicanas | UCeBkJfnnV5TPOz6miO_TbLg | https://www.youtube.com/watch?v=fbEwaKtlP3o | 59,511 | 13:38 | 0 | | 10/26/18 | 10/26/18 | |
| Los Pelotones y Juan Camaney | Películas Mexicanas | UCeBkJfnnV5TPOz6miO_TbLg | https://www.youtube.com/watch?v=8HgQuAzIFm4 | 13,235 | 10:03 | 0 | | 10/26/18 | 10/26/18 | |
| Los Pelotones y Juan Camaney | Películas Mexicanas | UCeBkJfnnV5TPOz6miO_TbLg | https://www.youtube.com/watch?v=bg-qIr8zUd4 | 4,321 | 10:19 | 0 | | 11/1/18 | 11/1/18 | |
| Los Pelotones y Juan Camaney | Películas Mexicanas | UCeBkJfnnV5TPOz6miO_TbLg | https://www.youtube.com/watch?v=35jNHHHQQRD | 11,161 | 10:29 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Los Viejos Somos Así | manueldelaroisoXagoo | UCyWUqHgmQU8fzSMPDvpc-A | https://www.youtube.com/watch?v=CyFNoDh3fw | 236 | 2:20:04 | 0 | | 10/12/18 | 10/12/18 | |
| Más Allá De La Violencia | fabian latto villegas | UCTkSTEVsk11S5BfTU4zPIA | https://www.youtube.com/watch?v=m9sc2h0LtJvo | 88 | 1:33:46 | 0 | | 11/8/18 | 11/9/18 | |
| Mexico de Mis Recuerdos | EL CINE MEXICANO DE LA EPOCA AL ORO | UCCGDsnpm78ETkHrYSRcFkQ | https://www.youtube.com/watch?v=aSoMfW-mjrg | 1,115 | 2:09:38 | 0 | | 11/8/18 | 11/9/18 | |
| Mexico de Mis Recuerdos | artemisa | UCe8cdRQjwCMTtR7IQPaETw | https://www.youtube.com/watch?v=oIFyG5vDuw | 36,493 | 1:51 | 0 | | 10/12/18 | 10/12/18 | |
| Mexico de Mis Recuerdos | israel Escaido | UCgF96pAUbxSXUGUCMSrQ | https://www.youtube.com/watch?v=IQ-kOUTKm8M | 25 | 2:09:40 | 0 | | 10/26/18 | 10/26/18 | |
| Mi Campeon | neergiwbooktorog | UCq8OIbpLiF7EsfGzpAJ3kw | https://www.youtube.com/watch?v=6tldeyc8tAM | 2,432 | 0:00:02 | 0 | | 10/30/18 | 10/30/18 | |
| Mi Querido Viejo | Pepe Pepe | UCpsbNhNcBCPTH6AB_QobW7Q | https://www.youtube.com/watch?v=tk5cWC3ICfg | 51,072 | 1:36:50 | 0 | | 10/30/18 | Pending | |
| Mil Caminos Tiene La Muerte | Maria de J Medina Hdez | UCFiYQ5cFOcy0fBPVqM8Jr4g | https://www.youtube.com/watch?v=Kd0zED8p57Ad | 607 | 1:33:52 | 0 | | 11/8/18 | 11/9/18 | |
| Motín En La Cárcel | fabian latto villegas | UCKKVzUGrzHDytI4V2s1crA | https://www.youtube.com/watch?v=9x8IQzwU1JgSY | 133 | 1:45:03 | 0 | | 10/23/18 | 10/24/18 | |
| Pánico en la Montaña | Carlos Roberto Romero Escobar | UCzTfw3Xyyo4y9eeH2x-2Fw | https://www.youtube.com/watch?v=6G3AULFzJVU | 365 | 1:25:35 | 0 | | 11/2/18 | 11/2/18 | |
| Picardía Mexicana II | Omar Torres | UCaXDgx6Zogio2ixDTMuYKg | https://www.youtube.com/watch?v=IF6GC1dXm01A | 7,726 | 1:39:13 | 0 | | 11/8/18 | 11/9/18 | |
| Policía de Narcóticos | fabian latto villegas | UCKKVzUGrzHDytI4V2s1crA | https://www.youtube.com/watch?v=LjOL-Srwpt | 245 | 1:25:59 | 0 | | 10/23/18 | 10/24/18 | |
| Por Tu Maldito Amor | CINE SELECTO DEL GALLETAS | UCfnGSDH2Jw4GQHQMCG7CYOA | https://www.youtube.com/watch?v=jxaH1fsTn8c | 472 | 0:48:00 | 0 | | | | This video has been removed by the user |
| Por Tu Maldito Amor | Pepe Pepe | UCpsbNhNcBCPTH6AB_QobW7Q | https://www.youtube.com/watch?v=HQPsOsMVb-Q | 85,949 | 1:36:01 | 0 | | 10/23/18 | 10/24/18 | |
| Primero Soy Mexicano | Sara Santiago | UCr6JxdZUKyv6nfvkjyudMnQ | https://www.youtube.com/watch?v=NdC03Rf2dXH | 5773 | 0:21 | 0 | | 10/23/18 | 10/24/18 | |
| Primero Soy Mexicano | ALEJANDRA POZOS | UC0x7xBLaEzLbSDz-kxv6rzw | https://www.youtube.com/watch?v=H1MTWW3zYWKV | 1563 | 0:16 | 0 | | 10/23/18 | 10/24/18 | |
| Primero Soy Mexicano | Jose Lemus | UCqtfIkC3WpWVI0WWKvQdw | https://www.youtube.com/watch?v=3JpioaOOfwr | 19042 | 4:47 | 0 | | 10/12/18 | 10/12/18 | |
| Primero Soy Mexicano | JOHANNA CUELLEBEID | UCVECNf3H0l8r8bcJ0cZH3z | https://www.youtube.com/watch?v=xhrKbKwesw | 3135 | 4:19 | 0 | | 10/12/18 | 10/12/18 | |
| Primero Soy Mexicano | Música Mexicana con Sentimiento | UCRBa_5owsvfo_WKnwbcA | https://www.youtube.com/watch?v=6nYz7S0z2p7w | 38983 | 5:46 | 0 | | 10/12/18 | 10/12/18 | |
| Primero Soy Mexicano | Abel Enriquez Carranza Ruiz | UCdmbVoUsOZRoCKkpZD04WwQ | https://www.youtube.com/watch?v=ec7UIcRUhcR | 35471 | 1:30 | 0 | | 10/12/18 | 10/12/18 | |
| Tierra de Violencia | Francisco Morales Sanchez | UCxkSMoSz20WCwhu-YGj | https://www.youtube.com/watch?v=5ryUH1SZr4e | 60 | 1:26:41 | 0 | | 11/8/18 | 11/9/18 | |
| Todo por nada | fabian Lopes Peborar | UCfaLqo7ZTdWQ9Qrt6jRgw | https://www.youtube.com/watch?v=9hKR18A1PGM | 14 | 1:40:18 | 0 | | 10/30/18 | Pending | |
| Todo Un Hombre | CINE SELECTO DEL GALLETAS | UCfnGSDH2Jw4GQHQMCG7CYOA | https://www.youtube.com/watch?v=gLfS-Wr7aSkg | 1404 | 0:50:17 | 0 | | 10/19/18 | 10/19/18 | |
| Todo Un Hombre | josé martinez | UCMeHDNyazkd-NzIrvkyw | https://www.youtube.com/watch?v=5cxc-l6UwHf | 107 | 1:40:35 | 0 | | 10/30/18 | Pending | |
| Un Hombre Despiadado | fabian latto villegas | UCKKVzUGrzHDytI4V2s1crA | https://www.youtube.com/watch?v=hifg0OUi_pt | 540 | 1:29:56 | 0 | | 10/23/18 | 10/24/18 | |
| Un Hombre Llamado Diablo | Jorge Flores | UC8j7beFpigSfooCuQgQ6sr1A | https://www.youtube.com/watch?v=ewPYNNtAYOb | 27 | 1:41:22 | 0 | | 11/8/18 | 11/9/18 | |
| Un Hombre Llamado Diablo | leon RR | UCIGfA1zxgcEPDoYYomXhgbA | https://www.youtube.com/watch?v=rDfCvC-dD9-TdJ | 20 | 1:41:22 | 0 | | 10/19/18 | 10/19/18 | |
| Un Rincon Cerca del Cielo | Nenita Ansher Sr | UCK_dlJtFNdoJjfak7VQmhtWA | https://www.youtube.com/watch?v=71jS0QHmjYUA | 836 | 1:55:38 | 0 | | 11/8/18 | 11/9/18 | |
| Una fthread | anaffatter | UCfdf_m_rCdRFoJm4SR4kWw | https://www.youtube.com/watch?v=egeU4x5nGZ | 1066 | 1:38:27 | 0 | | 11/8/18 | 11/9/18 | |
| Uno y Medio Contra el Mundo | José martinez | UCMeNfZtNystJB-Nzd6vkyw | https://www.youtube.com/watch?v=DpQlCUvDNnl | 297 | 1:26:57 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Zona del Silencio: Paralelo 27 | GeorgiSoft Docs | UC5zYQwfl458V_uFOo2G24cQ | https://www.youtube.com/watch?v=d6b1vr_a62A | 51 | 1:30:01 | 1 | | 10/12/18 | 10/12/18 | |

### Summary and Totals

**Total Infringing Videos Removed**

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | 1654 |
| 2018 | |

| | |
|---|---|
| January: | 108 |
| February: | 40 |
| March: | 68 |
| April: | 98 |
| May | 104 |
| June | 111 |
| July | 65 |
| August | 73 |
| September | 72 |
| October | 80 |
| **Total:** | **954** |

**Summary of Repeat Offenders**

| | |
|---|---|
| Total repeat offenders (three times or more): | 254 |
| Total Terminated repeat offenders: | 223 |
| Repeat Offenders for this cycle (highlighted above): | 9 |

Athos 2 YouTube Enforcement

November 10, 2018 - December 10, 2018 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| A Donde Van Nuestros Hijos | Israel Ensalda | UCgPNbpab8vvdztXU0UCM3rQ | https://www.youtube.com/watch?v=6x5fX5S4YEG0 | 80 | 1:33:52 | 0 | | 11/20/18 | 11/28/18 | |
| Acorralado | Magos | UCRhus1XPoD_8N15fbedVdA | https://www.youtube.com/watch?v=MFpnkmqmTwU | 133,843 | 2:04:16 | 0 | | 12/4/18 | 12/6/18 | |
| Adiós Amor | whisky 2 | UCO_Puk-oA4a8IIRcm-q-w | https://www.youtube.com/watch?v=QHopoGgje6o | 6 | 1:39:45 | 0 | | 12/4/18 | 12/6/18 | |
| Adiós Amor | Ben Barreto | UComKuWZTnyJiYMgBfNKeInQ | https://www.youtube.com/watch?v=2OYQrp-BO8c | 3,731 | 4:15 | 0 | | 12/4/18 | 12/6/18 | |
| Adiós Amor | Ben Barreto | UComKuWZTnyJiYMgBfNKeInQ | https://www.youtube.com/watch?v=DX4bAOBBrSA | 2,549 | 5:00 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Almas Rebeldes | Angel mambo | UCt_bO2KEJCbwTMhnJK48L-RQ | https://www.youtube.com/watch?v=b2AbsU4s2KA | 9 | 1:11:16 | 0 | | 12/4/18 | 12/6/18 | |
| Amigo | NUEVA JUVENTUD BOGOTA F.C. | UCJMTTkNqFBNFKMBrUFcGbNg | https://www.youtube.com/watch?v=dsbFhtPbZtg | 5,093 | 1:25:38 | 0 | | 11/16/18 | 11/16/18 | |
| Amigo | jhon frank | UCLD4A3jo7oBgDgHbj1K7Ifw | https://www.youtube.com/watch?v=6zXO1JZJXYY | 74,521 | 2:26 | 0 | | 11/16/18 | 11/16/18 | |
| Caminante... Si Hay Caminos | t-rom | UCMCchXawVUO5Y15f1G7y8OA | https://www.youtube.com/watch?v=X4i4g06XTvgQ | 88 | 1:21:31 | 0 | | 12/4/18 | 12/6/18 | |
| Carabina 30-30 | MonoeurParabole | UCEvGUuv756RNci8e1163GA | https://www.youtube.com/watch?v=NDB0Jojr3LPc | 2239 | 4:33:07 | 0 | | 12/4/18 | 12/6/18 | |
| El Arracadas | Edgar Lopez | UCkqcf6GRhTvTuAX9V0af1Sg | https://www.youtube.com/watch?v=GX3oFf1v4QDi | 45,392 | 1:50:22 | 0 | | | | This video has been removed by the user. |
| El Arracadas | Peliculas Y corridos | UCYaGZhSusMJXF6t1suCbupbA | https://www.youtube.com/watch?v=t45AvPNDxwGt | 41 | 1:50:22 | 0 | | 11/15/18 | 11/16/18 | |
| El Coyote Y La Bronca | Perla Records | UCsOBxxc4RCABHr3Ns0wOQdg | https://www.youtube.com/watch?v=P15xuzz-8r | 153 | 3:05 | 0 | | 11/9/18 | 11/9/18 | |
| El Cuatrero | YA ME EMPEZO LA SED | UC4V3HG5Lc_Pya2aU2TPxyIQ | https://www.youtube.com/watch?v=v_L2q1EfPVQ | 33,624 | 3:28 | 1 | Youtube Advertisements | 11/27/18 | 11/27/18 | |
| El Embustero | Omar Torres | UCat0gy622ogto21o0TMuYKg | https://www.youtube.com/watch?v=85uWFCNi5W0 | 56 | 1:27:31 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Embustero | peliculas y corridos | UCewMIZDbb_Xat28gcVnHz_A | https://www.youtube.com/watch?v=Tu4wS7n7CDw | 29,692 | 1:27:31 | 0 | | | | This video has been removed by the user. |
| El Embustero | Victor Molina oficial | UCewMIZDbb_Xat28gcVnHz_A | https://www.youtube.com/watch?v=sWuNdNtE5CA | 90 | 1:27:31 | 0 | | | | |
| El Embustero | Peliculas Y corridos | UCYaGZhSusMJXF6t1suCbupbA | https://www.youtube.com/watch?v=7mfAZ2mJpk | 501 | 1:27:32 | 0 | | 11/21/18 | 11/21/18 | |
| El Fiscal de Hierro 4 | Maria de J Medina Hdez | UCPiYQ5zFQhcy0i8lPVpMBp4g | https://www.youtube.com/watch?v=4vdVBr2N3oY | 1925 | 1:23:54 | 0 | | 12/4/18 | 12/6/18 | |
| El Gran Triunfo | Edgar Lopez | UCkqcf6GRhTvTuAX9V0af1Sg | https://www.youtube.com/watch?v=MToQTnaIbQc | 93 | 1:28:05 | 0 | | | | This video has been removed by the user. |
| El Mil Amores | Coco Morales | UCA7Y4xn9Q0iPrMky+Zlj34g | https://www.youtube.com/watch?v=ZSOW4l0RrKA | 130 | 1:42:08 | 0 | | 12/7/18 | pending | |
| El Mil Amores | Jesus Dominguez | UCQ3Ne09we6RPRXs8Ssm-g | https://www.youtube.com/watch?v=_qerBbZuC5A | 1,571 | 1:42:08 | 1 | iSocialFrame | 11/16/18 | 11/16/18 | |
| El Sabor de la Venganza | Master Grand | UCDouxcWR2Z3LWfcBZh9B1zQ | https://www.youtube.com/watch?v=KzbZk1Gl7X0 | 58 | 1:25:57 | 0 | | 11/21/18 | 11/21/18 | |
| El Sinverguenza | Marichu Contreras | UCW0Cn1mVP20iW7VumZcvFzA | https://www.youtube.com/watch?v=T5-RUS6vrIgY | 11 | 1:36:19 | 0 | | 11/27/18 | 11/27/18 | |
| Entre Ficheras Anda El Diablo | reculf1ight13 blogotralpho | UCkqcf6GRhTvTuAX9V0af1Sg | https://www.youtube.com/watch?v=2zG4Jrz6Sbo | 2828 | 1:42:48 | 0 | | 11/21/18 | 11/21/18 | |
| Entre Monjas Anda El Diablo | Peliculas Y corridos | UCYaGZhSusMJXF6t1suCbupbA | https://www.youtube.com/watch?v=muy1XhoH9Bbw | 25 | 1:32:51 | 0 | | 11/21/18 | 11/21/18 | |
| Escuela De Rateros | Jesus Dominguez | UCQ3Ne09we6RPRXs8Ssm-g | https://www.youtube.com/watch?v=7Eh9JNGVRC7k | 595 | 1:31:44 | 0 | | 11/16/18 | 11/16/18 | |
| Escuela De Rateros | REMASTEK2ADO HD | UCYT24LiJ5jbfxQdzChiRoAg | https://www.youtube.com/watch?v=nqPGjZIdXE8BU | 280 | 1:34:32 | 0 | | 12/4/18 | 12/6/18 | |
| Fotógrafo de Modelos | reculf1ight13 blogotralpho | UCJjJ0wtsOlgbm_aC8XHn7c8XA | https://www.youtube.com/watch?v=4LuGaiah4bZ5M | 6 | 1:29:00 | 0 | | 11/21/18 | 11/21/18 | |
| Hasta el Viento Tiene Miedo | Doce por Doce 12x12 | UC_DGJle0umkIq9zoXF-QEg | https://www.youtube.com/watch?v=cgotqIn4qStsXQ | 46,440 | 1:28:30 | 0 | | 12/7/18 | pending | |
| Hasta el Viento Tiene Miedo | jesni parral | UCON-gHiHbbsTOKT8g27GDg | https://www.youtube.com/watch?v=awAxz9UsQ2DY | 7 | 1:28:08 | 0 | | 12/4/18 | 12/6/18 | |
| Hasta el Viento Tiene Miedo | Mariela LiCara | UCyApU-NcYtfBfRDpgEfBsQw | https://www.youtube.com/watch?v=FKxRzHyu1w | 44 | 1:28:05 | 0 | | 11/20/18 | 11/20/18 | |
| Hasta el Viento Tiene Miedo | Mariela LCA | UCyApU-NcYtfBfRDpgEfBsQw | https://www.youtube.com/watch?v=WKRKLIkBZHY | 54 | 0:29:53 | 0 | | 11/20/18 | 11/20/18 | |
| Hasta el Viento Tiene Miedo | Mariela LCA | UCyApU-NcYtfBfRDpgEfBsQw | https://www.youtube.com/watch?v=Ro2uV54CLPU | 30 | 0:28:32 | 0 | | 12/7/18 | pending | |
| Hoy He Soñado con Dios | YourselfJeans | UCSp74qEmqP30r0C6xc7IMdiQ | https://www.youtube.com/watch?v=ahBHKSxsPRg | 44 | 1:44:53 | 0 | | 12/4/18 | 12/6/18 | |
| La Ley del Monte | Omar Torres | UCat0gy622ogto21o0TMuYKg | https://www.youtube.com/watch?v=nAW4RDN0pWY | 214 | 1:57:12 | 0 | | 11/20/18 | 11/20/18 | |
| La Ley del Monte | Edgar Lopez | UCkqcf6GRhTvTuAX9V0af1Sg | https://www.youtube.com/watch?v=yrKjdxot4uoO | 513 | 1:57:12 | 0 | | | | This video has been removed by the user. |
| La Ley Del Monte | Oscar Barrero | UCTbt-hNFcYqcAEMT_oKL2dg | https://www.youtube.com/watch?v=nWD7dFtUBtg | 230,033 | 3:33 | 1 | Youtube Advertisements | 11/27/18 | 11/27/18 | |
| La Ley del Monte | Peliculas Y corridos | UCYaGZhSusMJXF6t1suCbupbA | https://www.youtube.com/watch?v=GJ-Lv3UfgAgd | 103 | 1:57:12 | 0 | | 11/20/18 | 11/20/18 | |
| La Pulquería | Edgar Lopez | UCkqcf6GRhTvTuAX9V0af1Sg | https://www.youtube.com/watch?v=IvsADaO3fYfCA | 1,328 | 1:57:12 | 0 | | 11/20/18 | 11/20/18 | |
| La Pulquería II | Edgar Lopez | UCkqcf6GRhTvTuAX9V0af1Sg | https://www.youtube.com/watch?v=EL1Tzj3M-NqA | 8154 | 1:39:32 | 0 | | 11/21/18 | 11/21/18 | |
| Las Travesías Del Super Chivi | reculf1ight13 blogotralpho | UCJjJ0wtsOlgbm_aC8XHn7c8XA | https://www.youtube.com/watch?v=drK1hyEY7p30 | 444 | 4:41 | 0 | | 12/4/18 | 12/6/18 | |
| Lluvia Roja | CINE EPOCA DE ORO mexicanto | UCsdODO11j6ae1IXf1fd4uH4g | https://www.youtube.com/watch?v=9ppcHNSKgRU | 3631 | 4:56 | 0 | | 12/4/18 | 12/6/18 | |
| Lo Negro Del Negro | Zaravura Engels | UCm5u8fT_cVC_CRQb5-MVQCg | https://www.youtube.com/watch?v=E5LTDm5gpc | 36,408 | 1:58 | 0 | | 12/4/18 | 12/6/18 | |
| Los Mandados | Taiya Crossover | UCXcP6oV9Q4HinZN8YutVBdog | https://www.youtube.com/watch?v=Xn8b7FiqbTQs | 656,838 | 2:56 | 1 | Redbubble | 12/4/18 | 12/6/18 | |
| Los Viejos Somos Así | Allan White | UCwB1TBbh7rIZ1woiF-j-fmBA | https://www.youtube.com/watch?v=yH-vIaDr9ufY | 250,340 | 2:20:04 | 0 | | 12/4/18 | 12/6/18 | |
| Maclovia | ruben gutierrez | UC4MF3_pc0lXr_ZEtl1kdloQ | https://www.youtube.com/watch?v=mXZQhAn4IMGQ | 4812 | 1:40:49 | 0 | | 12/4/18 | 12/6/18 | |
| Maldita Miseria | vXxMzUc | UCr14TFo-9B_Tz3GH-OMSm4 | https://www.youtube.com/watch?v=g46nHnHyxV | 6,099 | 2:43 | 1 | Redbubble | 12/7/18 | pending | |
| Matar a Morir | Edgar Lopez | UCkqcf6GRhTvTuAX9V0af1Sg | https://www.youtube.com/watch?v=h5Fdf9H4DyBY | 5,043 | 1:39:03 | 0 | | | | This video has been removed by the user. |
| Matar a Morir | peliculas y corridos | UCewMIZDbb_Xat28gcVnHz_A | https://www.youtube.com/watch?v=0kDMSt9vt_4 | 32,744 | 1:39:03 | 0 | | 11/27/18 | 11/27/18 | |
| Matar a Morir | Peliculas Y corridos | UCYaGZhSusMJXF6t1suCbupbA | https://www.youtube.com/watch?v=QBX0z4Urmc | 1190 | 1:39:04 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| México de Mis Recuerdos | Época de Oro | UCF1HtKL3RkRvc4NJhxovYyEzg | https://www.youtube.com/watch?v=j-ha4vTMQhQ | 17 | 1:58:42 | 0 | | 12/4/18 | 12/6/18 | |
| Mi Campeón | libertoncha | UC_3zXnQrCpdsRtHVyla_-dg | https://www.youtube.com/watch?v=I0YWaXy5vN0 | 2,943 | 4:45 | 0 | | 12/7/18 | pending | |
| Mi Querido Viejo | Francisco Flores | UCePO6_AtTAiV2zrhdR_OeA | https://www.youtube.com/watch?v=KYGrr7k_gb4 | 6,231 | 3:33 | 0 | | | | This video has been removed by the user. |
| Mi Querido Viejo | Marichu Contreras | UCW0Cn1mVP20iW7VumZcvFzA | https://www.youtube.com/watch?v=S0gCa7oPdU2I | 2 | 1:36:50 | 0 | | 11/27/18 | 11/27/18 | |
| Mi Querido Viejo | Nelson Oswaldo | UCewMIZDbb_Xat28gcVnHz_A | https://www.youtube.com/watch?v=AvtNbzGr_mE | 28,369 | 1:36:50 | 1 | Redbubble | | | This video has been removed by the user. |
| Muerte a Sangre Fría | Maria de J Medina Hdez | UCPiYQ5zFQhcy0i8lPVpMBp4g | https://www.youtube.com/watch?v=ckmaykThQQ | 37286 | 1:33:16 | 1 | Redbubble | 11/9/18 | 11/9/18 | |
| Noche De Muerte | revor moraque | UCim5PamIdRUs_k2m5Ibrad | https://www.youtube.com/watch?v=8eSHEAxLWU | 8 | 1:22:00 | 0 | | 11/20/18 | 11/20/18 | |
| Noches De Cabaret (Las Reinas Del Talon) | Oneproble | UCBZN2zYj_U5zs-OvjHfW7iBw | https://www.youtube.com/watch?v=uGzO6txnWg4 | 11 | 1:42:56 | 0 | | 11/20/18 | 11/20/18 | |
| Pánico en La Montaña | Pablo Aguirre Stand Up | UCE1qM1FIB0XEU3bOat1cg | https://www.youtube.com/watch?v=dnM-RtzNO | 8,282 | 1:25:35 | 0 | | 12/7/18 | pending | |
| Pánico en La Montaña | tricSpot Oficial | UCvnQ8FnNbvxkYdmmoyn15A | https://www.youtube.com/watch?v=D9GX4L0BWQM2c | 7,350 | 0:52:39 | 1 | Finish Line | 12/7/18 | pending | |
| Picardía Mexicana I | Omar Torres | UCat0gy622ogto21o0TMuYKg | https://www.youtube.com/watch?v=82Udl7yrdgB | 1,770 | 1:48:18 | 0 | | | | This video has been removed by the user. |
| Picardía Mexicana I | Edgar Lopez | UCkqcf6GRhTvTuAX9V0af1Sg | https://www.youtube.com/watch?v=tzMW3r7w-V8 | 38,793 | 1:48:18 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Por Tu Maldito Amor | Marichu Contreras | UCW0Cn1mVP20iW7VumZcvFzA | https://www.youtube.com/watch?v=_xeO1kims7U | 0 | 0:50:22 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Por Tu Maldito Amor | Marichu Contreras | UCW0Cn1mVP20iW7VumZcvFzA | https://www.youtube.com/watch?v=7uzja4pSrHE | 4 | 0:43:38 | 0 | | 11/27/18 | 11/27/18 | |
| Ratas del Asfalto | Cine Popular | UC1c1ajnUrHLMDC-dmEmXmHIQ | https://www.youtube.com/watch?v=msm5C5pc8yrI | 351 | 1:24:28 | 0 | | 11/20/18 | 11/20/18 | |
| Rigo es Amor | Edgar Lopez | UCkqcf6GRhTvTuAX9V0af1Sg | https://www.youtube.com/watch?v=xLzFu2TVDBs | 100 | 1:30:43 | 0 | | | | This video has been removed by the user. |
| Secuestro en Acapulco/Canta Chamo | PRIVADO DOs | UCsdPHmm78p7BVP019iG5VcA | https://www.youtube.com/watch?v=0rEBhSn5rDKQ | 730,579 | 3:01 | 0 | | 12/7/18 | pending | |
| Sinvergüenza, Pero Honrado | Omar Torres | UCat0gy622ogto21o0TMuYKg | https://www.youtube.com/watch?v=6XVxTACntDA | 1,190 | 1:36:00 | 0 | | 11/20/18 | 11/20/18 | |
| Sinvergüenza, Pero Honrado | Peliculas Y corridos | UCYaGZhSusMJXF6t1suCbupbA | https://www.youtube.com/watch?v=6mQwDt7NWM | 1,098 | 1:36:00 | 0 | | 11/21/18 | 11/21/18 | |
| Soy Charro de Rancho Grande | Jesus Dominguez | UCQ3Ne09we6RPRXs8Ssm-g | https://www.youtube.com/watch?v=EHSB7zh2mB | 81 | 0:59:00 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Tierra De Rencores | Justin Wright S. | UClitk4Pcam8hG6SxJhm0BhPw | UCewMIZDbb_Xat28gcVnHz_A | https://www.youtube.com/watch?v=sUcLt7Mfcb0M | 680,673 | 3:36 | 1 | Google | 12/4/18 | 12/6/18 | |
| Todo Un Hombre | Victor Molina oficial | UCewMIZDbb_Xat28gcVnHz_A | https://www.youtube.com/watch?v=RKRNV8Z4wZk | 441 | 1:40:42 | 0 | | 12/4/18 | 12/6/18 | |
| Todo Un Hombre | peliculas y corridos | UCewMIZDbb_Xat28gcVnHz_A | https://www.youtube.com/watch?v=_nj6HeYc-QE | 34,137 | 1:40:41 | 0 | | | | This video has been removed by the user. |
| Todo Un Hombre | Peliculas Y corridos | UCYaGZhSusMJXF6t1suCbupbA | https://www.youtube.com/watch?v=tdfaWQt5ZrBQ | 21 | 1:40:41 | 0 | | 11/21/18 | 11/21/18 | |
| Toros Amor y Gloria | Luan1vmend | UCd5bx9M6ItXQtcHLf2toRBo | https://www.youtube.com/watch?v=XdcNwkCtJ-ko | 272 | 3:06 | 0 | | 11/20/18 | 11/20/18 | |
| Trampa Infernal | Pablo Aguirre Stand Up | UCHqSZ-qB1YBEKEUZMG0dEJg | https://www.youtube.com/watch?v=v01eD3tU-X3m | 847 | 1:16:16 | 0 | | 12/7/18 | pending | |
| Tres Veces Mojado | Omar Torres | UCat0gy622ogto21o0TMuYKg | https://www.youtube.com/watch?v=WoGU332ogI | 83 | 1:38:28 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Un Hombre Llamado Diablo | Omar Torres | UCat0gy622ogto21o0TMuYKg | https://www.youtube.com/watch?v=hoDZnQ3VbNDt | 106 | 1:41:04 | 0 | | 11/20/18 | 11/20/18 | |
| Un Hombre Llamado Diablo | Marichu Contreras | UCW0Cn1mVP20iW7VumZcvFzA | https://www.youtube.com/watch?v=5wySy1HzcE1E | 6 | 1:41:25 | 0 | | 11/27/18 | 11/27/18 | |
| Un Hombre Llamado Diablo | Peliculas Y corridos | UCYaGZhSusMJXF6t1suCbupbA | https://www.youtube.com/watch?v=hmcpvrd0yJ | 5,671 | 1:41:23 | 0 | | 11/21/18 | 11/21/18 | |
| Un Hombre Violento | Edgar Lopez | UCkqcf6GRhTvTuAX9V0af1Sg | https://www.youtube.com/watch?v=hZ6VwZ0Yawg | 5,788 | 1:34:03 | 0 | | 11/21/18 | 11/21/18 | |
| Un Hombre Violento | Antonio Camacho | UCysMZECMsnCT0X6UZM_R5Q | https://www.youtube.com/watch?v=XMCeMR_KdCH4 | 85 | 1:34:03 | 0 | | 11/21/18 | 11/21/18 | |
| Un Macho En Casa Diablo De Belleza | Mitchell4B | UCMKI-OxdFoDm_6KdRK_BrpjLA | https://www.youtube.com/watch?v=8xZwUvIgSY | 11,605 | 3:38 | 0 | | 12/4/18 | 12/6/18 | |
| Un Macho En El Salon De Belleza | Films El fuorunos | UCE3yD3-ZZvji-bwFaWmkDmA | https://www.youtube.com/watch?v=kKTWLX | 54 | 1:28:12 | 0 | | 12/4/18 | 12/6/18 | |
| Un Macho en la Carcel de Mujeres | AM DOCE | UCXeOcbmmpBF2zDA | https://www.youtube.com/watch?v=6tXTDGLi1Y | 5,048 | 1:31:31 | 0 | | 11/15/18 | 11/16/18 | |
| Un Rincon Cerca del Cielo | cinematografia de la epoca de oro y mas | UCK4HvttdZ5FTyrmrhwmkxZA | https://www.youtube.com/watch?v=cimZnv_YOb4 | 161,071 | 4:25 | 0 | | 12/4/18 | 12/6/18 | |
| Un Rincon Cerca del Cielo | Daniel fortee | UCBNTgfrwomV4zQQ | https://www.youtube.com/watch?v=Kdiun-YOBRpMtqB | 538 | 1:51:51 | 1 | Nest | 11/15/18 | 11/16/18 | |
| Un Rincon Cerca del Cielo | Azuolas | UCm5Ip0dsT2jfovtGQrdSbg | https://www.youtube.com/watch?v=ipE8JvtfRs | 65,168 | 4:38 | 1 | Target | 12/4/18 | 12/6/18 | |
| Una Pura y Dos Con Sal | Edgar Lopez | UCkqcf6GRhTvTuAX9V0af1Sg | https://www.youtube.com/watch?v=OICzUuG084 | 146 | 1:28:19 | 0 | | | | This video has been removed by the user. |
| Una Sonrisa y un Caballo | Roberta Sena | UCMDXH8FqXeCJ-4n1Q8kLdrRQ | https://www.youtube.com/watch?v=mfmB6A52-ZuU | 1,340 | 4:24 | 0 | | 12/7/18 | pending | |
| Uno y Medio Contra el Mundo | Edgar Lopez | UCkqcf6GRhTvTuAX9V0af1Sg | https://www.youtube.com/watch?v=pL1hXBGpSmOk | 1,038 | 1:14:39 | 0 | | | | This video has been removed by the user. |
| Uno y Medio Contra el Mundo | Edgar Lopez | UCkqcf6GRhTvTuAX9V0af1Sg | https://www.youtube.com/watch?v=5HMfrOSXXS8B | 117 | 1:14:39 | 0 | | | | This video has been removed by the user. |
| Violación | ENRIQUE MORALES | UCH-x7VK3sbdxwv0F3nz79Q | https://www.youtube.com/watch?v=FfFy0AuouUA | 423 | 1:31:12 | 0 | | 11/15/18 | 11/16/18 | |

| Total Infringing Videos Removed | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1302 |
| 2017 | 1654 |
| 2018 | |
| January: | 108 |
| February: | 85 |
| March: | 60 |
| April: | 98 |
| May: | 184 |
| June: | 111 |
| July: | 75 |
| August: | 78 |

| | | |
|---|---|---|
| September | | 72 |
| October | | 80 |
| November | | 71 |
| **Total:** | | **1025** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **275**

Total Terminated repeat offenders: **235**

Repeat Offenders for this cycle (highlighted above): **21**

Athos Youtube Enforcement
December 11, 2018 - January 10, 2019 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| A Donde Van Nuestros Hijos | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=KloJpazXtE | 237 | 1:33:52 | 0 | | 1/7/19 | 1/7/19 | |
| A Donde Van Nuestros Hijos | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=W8lO9U7NM3Y | 174 | 1:42:00 | 0 | | 1/7/19 | 1/7/19 | |
| Acorralado | SONIA&VARIDO | UCFW3We4UPBE_M15mpdfThw | https://www.youtube.com/watch?v=8XsijQF1NrXQ | 11,285 | 3:35 | 0 | | 1/7/19 | 1/7/19 | |
| Amaneci en Tus Brazos | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=JaoLp1FhYsg | 86 | 1:19:51 | 0 | | 1/7/19 | 1/7/19 | |
| Amigo | INI CAHOVA | UCL04A3pz7o6bgSgHcj1K79w | https://www.youtube.com/watch?v=LCT01DmuiU | 14,761 | 2:04 | 0 | | 12/11/18 | 12/11/18 | |
| Amigo | INI CAHOVA | UCL04A3pz7o6bgSgHcj1K79w | https://www.youtube.com/watch?v=oytDHRQBdzE | 6,107 | 0:14 | 0 | | 12/11/18 | 12/11/18 | |
| Amigo | INI CAHOVA | UCL04A3pz7o6bgSgHcj1K79w | https://www.youtube.com/watch?v=vgRyK1cuuPk | 13,151 | 1:18 | 0 | | 12/11/18 | 12/11/18 | |
| Amigo | INI CAHOVA | UCL04A3pz7o6bgSgHcj1K79w | https://www.youtube.com/watch?v=opeaK2W28rQ | 12,696 | 1:14 | 0 | | 12/11/18 | 12/11/18 | |
| Amigo | INI CAHOVA | UCL04A3pz7o6bgSgHcj1K79w | https://www.youtube.com/watch?v=fvewcW04IGY | 25,561 | 0:49 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Amigo | De todo un poco | UCLssE3l-kPgTCKfNsU-dngCQ | https://www.youtube.com/watch?v=kvmttkIuIySs | 871 | 1:25:38 | 0 | | 12/14/18 | 12/14/18 | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Amigo | Francisco Roberto Rosas Castillo | UCSciaAvzwH_LUWj1sFd0Tw | https://www.youtube.com/watch?v=ykdYUZ4pbMU | 253064 | 3:50 | 0 | | 12/14/18 | 12/14/18 | |
| Bajo el Cielo de México | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=kw2i85J86Gjc | 151 | 1:27:22 | 0 | | 1/7/19 | 1/7/19 | |
| Bendito Entre Las Mujeres | SUSPIROS DEL ALMA,AMLO | UC0Lt3FVP-dESqmHGMSAA | https://www.youtube.com/watch?v=4-efxmsTK8 | 51 | 1:21:03 | 0 | | 1/7/19 | 1/7/19 | |
| Bendito Entre Las Mujeres | fabian bello villegas | UCUQcxgDtXhFP8KHY8L20U | https://www.youtube.com/watch?v=dhIyMY0Bi2U | 26 | 1:20:30 | 0 | | 12/19/18 | 12/19/18 | |
| Caminante Si Hay Caminos | Federico Ibarra | UCEKVadkJmHTx84m2xw0dg | https://www.youtube.com/watch?v=m1IZ0BxUxA | 68 | 1:21:31 | 0 | | 1/7/19 | 1/7/19 | |
| Caminante Si Hay Caminos | La Morenita Morenita | UCLQThhC2-Lm2-7Aix0HH6w | https://www.youtube.com/watch?v=V7GGdoYPX7Y | 0 | 1:21:31 | 0 | | 1/8/19 | pending | |
| Central Camionera | ALONSO I LOS AUTOBUSES DEL RECUERDO | UC6D5Yob8B8ga4S7FRURquoag | https://www.youtube.com/watch?v=F2dTsTiPM0I | 12,873 | 1:16:29 | 0 | | 1/7/19 | 1/7/19 | |
| Como México No Hay Dos | marcos T | UCyQJ5AhQhpzU-EgeWwjTM0g | https://www.youtube.com/watch?v=gHOWT89NI3M | 4,017 | 1:46:31 | 0 | | 1/7/19 | 1/7/19 | |
| Como Pescar Marido | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=HZtHOt1pBXJg | 74 | 1:29:25 | 0 | | 1/7/19 | 1/7/19 | |
| Con La Muerte En Ancas | fabian bello villegas | UCUQcxgDtXhFP8KHY8L20U | https://www.youtube.com/watch?v=iWriy-UFYsg | 40 | 1:17:51 | 0 | | 1/7/19 | 1/7/19 | |
| Condones.com | Sibyl Kleber Channel | UC26JoCb_dd_H6-dHkj7Cwfk | https://www.youtube.com/watch?v=K561Eye_xbH | 1,758 | 1:38:18 | 0 | | 12/14/18 | 12/14/18 | |
| Cri Cri El Grilito Cantor | Emiliano Sosa | UCyROhSFGu1ewb-p15ETW4tA | https://www.youtube.com/watch?v=dhp78MSkT_Cg | 5,471 | 4:37 | 0 | | 12/14/18 | 12/14/18 | |
| Dios Los Cria | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=sn3OHfFucggc | 7,511 | 1:29:51 | 0 | | 1/7/19 | 1/7/19 | |
| Dona Diabla | ater vasa | UCKrSmUbHKRAU0QMuTsTHA | https://www.youtube.com/watch?v=6qwsv3rfaZY8 | 5 | 23:38 | 0 | | 12/14/18 | 12/14/18 | |
| El Arracadas | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=c6Leqh6d_dA | 10,928 | 1:50:44 | 0 | | 1/7/19 | 1/7/19 | |
| El Arracadas | Victor Molina. mis composiciones | UC5vbvoI2zYTms5o23AvN1LA | https://www.youtube.com/watch?v=CrNhGOD16wU | 9,759 | 1:50:44 | 0 | | 1/7/19 | 1/7/19 | |
| El Arracadas | marcos T | UCyQJ5AhQhpzU-EgeWwjTM0g | https://www.youtube.com/watch?v=fvtKkxdwhhoB8 | 1,737 | 1:50:44 | 0 | | 1/7/19 | 1/7/19 | |
| El Embustero | Omar Torres | UC5AgKYZ-3BDWiXtBPSY-7ngg | https://www.youtube.com/watch?v=H9LWWnAkfs | 2,111 | 1:27:31 | 0 | | 1/7/19 | 1/7/19 | |
| El Embustero | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=oaUmsM3FPJI | 15,129 | 1:27:31 | 0 | | 1/7/19 | 1/7/19 | |
| El Embustero | Victor Molina. mis composiciones | UC5vbvoI2zYTms5o23AvN1LA | https://www.youtube.com/watch?v=RYIBUzFoD | 203 | 1:27:31 | 0 | | 1/7/19 | 1/7/19 | |
| El Hijo Del Pueblo | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=SqUKbX6N3A | 115 | 1:30:35 | 0 | | 1/8/19 | pending | |
| El Hijo Del Pueblo | marcos T | UCyQJ5AhQhpzU-EgeWwjTM0g | https://www.youtube.com/watch?v=_s4bpodA | 17,181 | 1:31:14 | 0 | | 1/7/19 | 1/7/19 | |
| El Judicial 2 (Cazador de Narcos) | fabian bello villegas | UCUQcxgDtXhFP8KHY8L20U | https://www.youtube.com/watch?v=Lcb9vANOvHc | 106 | 1:27:16 | 0 | | 12/11/18 | 12/11/18 | |
| El Medio Pelo | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=cLtkH3-rC88 | 384 | 1:41:09 | 0 | | 1/7/19 | 1/7/19 | |
| El Mil Amores | PEDRO INFANTE Y SUS AMIGOS | UC0YWjhB-z-Fd7nvTmhdguA | https://www.youtube.com/watch?v=Hsr4BkXVq8 | 1342 | 1:42:08 | 0 | | 12/19/18 | 12/19/18 | |
| El Mil Amores | Gabriel Inostroza | UCUcN4Dwf7zaZTdh7i7xdPzA | https://www.youtube.com/watch?v=BgOFE_eDcQ | 4 | 1:40:58 | 0 | | 1/7/19 | 1/7/19 | |
| El Oficio Más Antiguo Del Mundo | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=oVHOOHbmcOc | 144 | 1:30:13 | 0 | | 1/7/19 | 1/7/19 | |
| El Sinverguenza | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=eWB8SYzTdVc | 36,238 | 1:36:19 | 0 | | 1/7/19 | 1/7/19 | |
| El Sinverguenza | Victor Molina. mis composiciones | UC5vbvoI2zYTms5o23AvN1LA | https://www.youtube.com/watch?v=gYtxR1EAdfz | 3 | 1:36:19 | 0 | | 1/8/19 | pending | |
| El Sinverguenza | pelicula para toda la familia disfrutenlas | UC0zaEdRDopgaDz2ch2N41dAg | https://www.youtube.com/watch?v=bC0rm7TPhLcs | 29 | 1:36:09 | 0 | | 1/7/19 | 1/7/19 | |
| El Sinverguenza | Victor Molina. mis composiciones | UCvwEHEZtXdI_hX26grVmhI_A | https://www.youtube.com/watch?v=H93HMtAS5f | 10 | 1:36:16 | 0 | | 1/7/19 | 1/7/19 | |
| El Tahúr | marcos T | UCyQJ5AhQhpzU-EgeWwjTM0g | https://www.youtube.com/watch?v=dKBvZKHGdk | 60 | 1:58:01 | 0 | | 1/7/19 | 1/7/19 | This video has been removed by the user |
| El Tahúr | marcos T | UCyQJ5AhQhpzU-EgeWwjTM0g | https://www.youtube.com/watch?v=kqCtc472New | 793 | 1:58:01 | 0 | | 1/8/19 | pending | |
| En Cinico | fabian bello villegas | UCUQcxgDtXhFP8KHY8L20w | https://www.youtube.com/watch?v=V6d3F1fVSM | 17 | 1:28:14 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Entre Monjas Anda El Diablo | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=zS2nmLTl_STg | 14,259 | 1:32:56 | 0 | | 1/7/19 | 1/7/19 | |
| Feliz año amor mio | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=q324ONHd4nU | 4,658 | 1:24:31 | 0 | | 1/7/19 | 1/7/19 | |
| Hasta el Viento Tiene Miedo | Sergeli TecralScR | UC2Lok9DJ1zMBQz9BQ8ncQ | https://www.youtube.com/watch?v=ISWTnxWyLtaYt00 | 123 | 1:28:30 | 0 | | 12/19/18 | 12/19/18 | |
| Hasta el Viento Tiene Miedo | Evelyn Goze Mas | UC4gztk-QkHvHnncCodjag | https://www.youtube.com/watch?v=1vI3flVypl6r | 240 | 1:28:30 | 0 | | 1/8/19 | pending | |
| Hasta el Viento Tiene Miedo | Dzirtkamian Ancrar | UCB3JpgTbXTr0zv60rP9UK9g | https://www.youtube.com/watch?v=D1NnNgh0HI4 | 19 | 1:28:05 | 0 | | 1/7/19 | 1/7/19 | |
| Hasta el Viento Tiene Miedo | Mariala y CA | UCyAaLYsLY88BfEqz85bnQw | https://www.youtube.com/watch?v=MK1MzyoDvQvk | 20 | 0:29:55 | 0 | | 12/11/18 | 12/11/18 | |
| Hermelinda Linda | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=4wSdhrQpXo | 3,533 | 1:32:05 | 0 | | 1/7/19 | 1/7/19 | |
| Jalisco Nunca Pierde | Renejinho 503 | UC9m6xMvwGReqv11TxsPAkA | https://www.youtube.com/watch?v=uxIKI9G_GmI | 431 | 1:30:03 | 0 | | 1/8/19 | pending | |
| La Ley del Monte | mi esqueronjs | UCyQ5RXQ9zjU-EqoWwjTM0g | https://www.youtube.com/watch?v=uX35R9iVsTs | 679 | 1:57:12 | 0 | | 1/8/19 | pending | |
| La Ley del Monte | ate esqueronjs | UC2eidbvsOKTvN3dWUYSfUhW | https://www.youtube.com/watch?v=aXKdmi0QS4 | 60,738 | 0:03:23 | 1 | Youtube Music | 1/7/19 | 1/7/19 | |
| La Metralleta Infernal | marcos T | UC_V1J2tJU02W3qzHRhdMNd7nk | https://www.youtube.com/watch?v=wFDFdYi2L7Bw | 685 | 1:28:45 | 0 | | 12/14/18 | 12/14/18 | |
| La Mujer de Todos | Ruben Emilio Sanchez Allegrini | UCL_f9Q1h1RhJuQdNfRRUftw | https://www.youtube.com/watch?v=b8AZVBR_ZgA | 20 | 1:29:07 | 0 | | 1/7/19 | 1/7/19 | |
| La Viuda Blanca | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=ue4KtN1BAY0 | 122 | 1:24:09 | 0 | | 1/8/19 | pending | |
| Los Caos | Radio Novelas Videos | UC6Nrq7wo_uUHtWYcqB1VQQ | https://www.youtube.com/watch?v=RynJi8AwwI0 | 21 | 1:19:57 | 0 | | 12/19/18 | 12/19/18 | |
| Los Fusilados | Florencio Belmont | UCazCMruRmLYiTcOrMBbNVKg | https://www.youtube.com/watch?v=JACJ2tPEwMt | 147,053 | 4:36 | 1 | Google | 12/11/18 | 12/11/18 | |
| Los Hospisteros | I_A_al | UCQxFpzIBhtdrLLOoqJ3awk | https://www.youtube.com/watch?v=oJCpsQMDvyA | 242 | 1:09 | 0 | | 12/19/18 | 12/19/18 | |
| Los Hospisteros | I_A_al | UCQxFpzIBhtdrLLOoqJ3awk | https://www.youtube.com/watch?v=1oOtx3Z1ZBA | 9 | 1:09 | 0 | | 1/8/19 | pending | |
| Los Imeros de la Bruja | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=luVqrwmgGu2gc | 849 | 1:51:02 | 0 | | 1/7/19 | 1/7/19 | |
| Los Petotrovos y Juan Camaney | THE BICK9EIITh PRO | UCYm6Cygi49VK_AZrVuDvh+A | https://www.youtube.com/watch?v=fsYhUYjQk_Ks | 6,399 | 14:38 | 0 | | 12/14/18 | 12/14/18 | |
| Matar o Morir | marcos T | UCyQJ5AhQhpzU-EqoWwjTM0g | https://www.youtube.com/watch?v=c-Dlzp2xAlA | 512 | 1:39:03 | 0 | | 1/7/19 | 1/7/19 | |
| Mecanica Nacional | HUGO HOLK | UCk3Ee-uX7WYcTNvKhsHLXoQ | https://www.youtube.com/watch?v=zuV0LiwPOU9 | 1 | 1:36:40 | 0 | | 1/7/19 | 1/7/19 | |
| Mexico de Mis Recuerdos | Search La Busqueda | UCcdd4AbmQzj0YCcbtmzt3oarkA | https://www.youtube.com/watch?v=D9DfZfUL0P7_anw | 7 | 1:29:29 | 0 | | 1/7/19 | 1/7/19 | |
| Mi Querido Viejo | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=5ChpBQImO | 48 | 1:36:50 | 0 | | 1/7/19 | 1/7/19 | This video has been removed by the user |
| Mi Querido Viejo | pelicula para toda la familia disfrutenlas | UC0zaEdRDopgaDz2ch2N41dAg | https://www.youtube.com/watch?v=aDc4wNWeNpg | 16 | 1:40:29 | 0 | | 1/8/19 | pending | |
| Mi Querido Viejo | marcos T | UCyQJ5AhQhpzU-EqoWwjTM0g | https://www.youtube.com/watch?v=PWwNGRZGBvM | 1,092 | 1:36:50 | 0 | | 1/7/19 | 1/7/19 | |
| Nuestras Vidas | fsraél Dispoble | UCgFhbPoBoLBkdEmgkLdXt7A | https://www.youtube.com/watch?v=daweghLdBSnk | 87 | 1:33:37 | 0 | | 1/7/19 | 1/7/19 | |
| Picardía Mexicana 3 | I_A_al | UCQxFpzIBhtdrLLOoqJ3awk | https://www.youtube.com/watch?v=24swIRN5Ggg | 50 | 15:21 | 0 | | 1/8/19 | pending | |
| Picardía Mexicana 3 | I_A_al | UCQxFpzIBhtdrLLOoqJ3awk | https://www.youtube.com/watch?v=OLcyW8FPgo0 | 40 | 15:20 | 0 | | 1/8/19 | pending | |
| Picardía Mexicana 3 | I_A_al | UCQxFpzIBhtdrLLOoqJ3awk | https://www.youtube.com/watch?v=oCDEL2Te5dc | 10 | 15:21 | 0 | | 1/8/19 | pending | |
| Picardía Mexicana 3 | I_A_al | UCQxFpzIBhtdrLLOoqJ3awk | https://www.youtube.com/watch?v=nsPVqwfv180 | 16 | 15:40 | 0 | | 1/8/19 | pending | |
| Picardía Mexicana I | Neto Vive | UCwvD1I3Bq4ea4Oenn6poosbw | https://www.youtube.com/watch?v=dB55DT7GT6A | 38,466 | 1:48:19 | 0 | | 12/11/18 | 12/11/18 | |
| Picardía Mexicana I | marcos T | UCyQJ5AhQhpzU-EqoWwjTM0g | https://www.youtube.com/watch?v=R6GZHdMrkKA | 1,003 | 1:47:54 | 0 | | 1/8/19 | pending | |
| Picardía Mexicana I | marcos T | UCyQJ5AhQhpzU-EqoWwjTM0g | https://www.youtube.com/watch?v=Fo_Rq_XdKpzzak | 18 | 1:47:54 | 0 | | 1/8/19 | pending | |
| Por Tu Maldito Amor | Nery Lop | UCyWtOHH21Y1CWCZYQ_fJq | https://www.youtube.com/watch?v=hodtFAshcHw | 4,523 | 1:35:19 | 0 | | 1/8/19 | pending | |
| Primera Comunion | Lkp4DVcal | UCaEtw8p2NMvMpt5vekZmfkOrtwQ | https://www.youtube.com/watch?v=7b7VyUtwsZtUSg | 96,646 | 1:25:18 | 0 | | 1/7/19 | 1/7/19 | |
| Secuestro en Acapulco/Clanta Chamo | Erick David | UCUbFhhdOAbEdaEER7YqIMf | https://www.youtube.com/watch?v=rT1AwEhe-Tn1hk | 90,537 | 3:06 | 1 | Orgium | 1/7/19 | 1/7/19 | |
| Sinvergüenza, Pero Honrado | JUGONES TV | UC9Hm_So6TdfL_NkqWSKOKR5w | https://www.youtube.com/watch?v=mHxIkL0TgW84 | 795,043 | 2:00 | 1 | Origin Music | 12/14/18 | 12/14/18 | |
| Sinvergüenza, Pero Honrado | Victor Palinda | UCdM4K-3A4de1qvH7Ewg | https://www.youtube.com/watch?v=VkR061wiKmh5A | 464,357 | 3:15 | 1 | Shen Yun | 12/14/18 | 12/14/18 | |
| Tacos al Carbon | Oro Peliculas | UC7E977Oa0chN_2OYG8OMrcQ | https://www.youtube.com/watch?v=_hrlh5pUBk7pQ | 13,945 | 1:37:55 | 0 | | 1/7/19 | 1/7/19 | |
| Tacos al Carbon | Victor Molina. mis composiciones | UC5vbvoI2zYTms5o23AvN1LA | https://www.youtube.com/watch?v=Soug5eNYTJM | 210 | 1:30:32 | 0 | | 1/7/19 | 1/7/19 | This video has been removed by the user |
| Tacos al Carbon | I_A_al | UCQxFpzIBhtdrLLOoqJ3awk | https://www.youtube.com/watch?v=V6jbodsSdM0 | 3,404 | 1:37:55 | 0 | | 12/11/18 | 12/11/18 | |
| Tacos al Carbon | I_A_al | UCQxFpzIBhtdrLLOoqJ3awk | https://www.youtube.com/watch?v=bpu671O19IA | 34 | 15:20 | 0 | | 1/8/19 | pending | |
| Tacos al Carbon | I_A_al | UCQxFpzIBhtdrLLOoqJ3awk | https://www.youtube.com/watch?v=dLNMYCttw | 20 | 15:20 | 0 | | 1/8/19 | pending | |
| Todo Un Hombre | Nelson Torres Salas | UCBj9y3aaSdcW4fdXH0-EZhhg | https://www.youtube.com/watch?v=mbaoMVpnMc | 171 | 1:40:46 | 0 | | 1/8/19 | pending | |
| Todo Un Hombre | angel rodriguez | UCdgUHJ5P-K-X8FdWUdsmHds | https://www.youtube.com/watch?v=CkBWp5ZNCO | 59,807 | 1:59 | 0 | | 1/7/19 | 1/7/19 | |
| Tres Bribones | 4Ever Sales | UC0e08aD-z0pVGq1f_KKkeQ | https://www.youtube.com/watch?v=ZHYu68X9fBb | 14,543 | 3:23 | 0 | | 12/14/18 | 12/14/18 | |
| Tu Camino Y El Mio | De Epicentor | UCzHujZc7Y0L8-DDBuRRPYIA | https://www.youtube.com/watch?v=chKaQoq0agg | 585 | 1:20:14 | 0 | | 12/11/18 | 12/11/18 | |
| Un Hombre Llamado Diablo | De Epicentor | UCzHujZc7Y0L8-DDBuRRPYIA | https://www.youtube.com/watch?v=HA67mwwXL10 | 4,011 | 2:39 | 0 | | 12/11/18 | 12/11/18 | |
| Un Hombre Llamado Diablo | Daniel De La Vega | UCE9l7SJ_qdcZ2UhHn2ECAQ | https://www.youtube.com/watch?v=Rqg5F8ThCt-A | 41,718 | 9:47 | 0 | | 12/11/18 | 12/11/18 | |
| Un Hombre Llamado Diablo | Nelson Torres Salas | UCBj9y3aaSdcW4fdXH0-EZhhg | https://www.youtube.com/watch?v=nSXm0cr4dohS4 | 2 | 1:41:21 | 0 | | 1/8/19 | pending | |
| Un Macho en la Torteria | Films el Recursos | UCZmiH-NnYBsH5TmjKb6GU | https://www.youtube.com/watch?v=MzBbBSDn8H40-fW | 765 | 2:01 | 0 | | 12/14/18 | 12/14/18 | |
| Un Rincon Cerca Del Cielo | Special Ot | UCIcD4JxFhqyKVM0DAEsOdrw | https://www.youtube.com/watch?v=2zQqQoemTmbd | 65 | 1:27:20 | 0 | | 1/8/19 | pending | |
| Un Rincon Cerca Del Cielo | mi esqueronjs | UCyQ5RXQ9zjU-EqoWwjTM0g | https://www.youtube.com/watch?v=NpGZ0wTkfZNdyw | 12,310 | 2:22:18 | 0 | | 1/7/19 | 1/7/19 | |
| Una Gallega Baila Mambo | dariosaraza | UCtXlZgH7AvYj5u0DFOhAUg | https://www.youtube.com/watch?v=bF5SKTFWdThl-Rt | 145 | 1:30:53 | 0 | | 12/14/18 | 12/14/18 | |
| Uno y Medio Contra el Mundo | Garcia Jesus | UCtZgH7AvYj5u0DFOhAUg | https://www.youtube.com/watch?v=FY0bq82qL-6g | 15,828 | 1:37 | 0 | | 1/7/19 | 1/7/19 | |
| Ya Somos Hombres | Amaba O Saga | UCtZgaanxDuHZHYpo9uanPd | https://www.youtube.com/watch?v=mmAlmZatmWDt | 489 | 1:23:22 | 1 | LLT Web Design | 12/14/18 | 12/14/18 | |
| Yo y mi Mariachi | Nuestra Música | UCKrN9VQ9f7BmQVK34Yj7SQ | https://www.youtube.com/watch?v=byzdU13q2c_g | 113,867 | 2:45 | 1 | Google | 1/7/19 | 1/7/19 | |
| Zona del Silencio. Paralelo 27 | DJSUFS POOL | UCf7l7Lb3VR_N49lQPo17YyF | https://www.youtube.com/watch?v=xd1-HjRtnHtQ | 10 | 2:06 | 0 | | 1/7/19 | 1/7/19 | |

| Total Infringing Videos Removed | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | 1141 |
| 2018 | 1654 |
| January: | 108 |
| February: | 85 |
| March: | 63 |
| April | 98 |
| May | 184 |
| June | 113 |
| July | 65 |
| August | 78 |
| September | 72 |
| October | 80 |
| November | 71 |
| December | 97 |
| **Total:** | **1122** |

**Summary of Repeat Offenders**
Total repeat offenders (three times or more): **289**
Total Terminated repeat offenders: **247**
Repeat Offenders for this cycle (highlighted above): **14**

**Athos Youtube Enforcement**

**January 11, 2018 - February 11, 2019 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Amigo | Omar Torrez | UC54gXY238DWJIXBP5V-7nqg | https://www.youtube.com/watch?v=xsX0S26P6bE | 0 | 1:25:38 | 0 | | | | This video has been removed by the user |
| Amigo | rufino mendoza | UCpyAB5fDYcwiKWSE9MOyUzw | https://www.youtube.com/watch?v=W_QuIaEXX4o | 326 | 1:25:38 | 0 | | 1/10/19 | 1/11/19 | |
| Comezón A La Mexicana | NickyDan TV | UCygQhlHBY8ApuAY9kXYxEEQ | https://www.youtube.com/watch?v=pwLnsuiJfO4 | 118 | 1:26:34 | 0 | | 2/1/19 | 2/1/19 | |
| Como México No Hay Dos | pauli Usquiano | UCwwuDRbsALo0Ol48tOI0PIQ | https://www.youtube.com/watch?v=_UQ-lOAO1zU | 23 | 1:47:00 | 0 | | 2/8/19 | pending | |
| Complices Del Infierno | NickyDan HDTV | UC8C2H0kJJTXDs7XFvi2aAOg | https://www.youtube.com/watch?v=19YgWkcMlrM | 18 | 1:27:29 | 0 | | 2/8/19 | pending | |
| Condones.com | brian boykoski | UCzO-wPd2lUU8mR4z5ZZOsZg | https://www.youtube.com/watch?v=L5QOpH74XGk | 421 | 1:22:12 | 0 | | 1/16/19 | 1/16/19 | |
| Contrato con la Muerte | fabian tello villegas | UCVaQ2oARjWAhhPwwBAxT_uA | https://www.youtube.com/watch?v=Xq3o7aaMEOE | 2 | 1:29:48 | 0 | | 2/1/19 | 2/1/19 | |
| Cri Cri El Grillito Cantor | Dany Gnzls | UCqla79aPeE10i52nb4Ti1cw | https://www.youtube.com/watch?v=F4T2dKyn_V0 | 379 | 1:53:55 | 0 | | 2/8/19 | pending | |
| Duelo En El Dorado | fabian tello villegas | UC43qCfNp2sJooeDogwQgRWw | https://www.youtube.com/watch?v=LQwkNVNsd_0 | 53 | 1:24:08 | 0 | | 1/25/19 | 1/25/19 | |
| El Arracadas | Renesinho 503 | UC9m6eMexGReigv137xuPd4A | https://www.youtube.com/watch?v=SrUuE6LkY1k | 0 | 1:50:44 | 0 | | 1/17/19 | 1/17/19 | |
| El Arracadas | FOX CITRUX | UCjwfqdqQBwqfZg3QE2RSCRg | https://www.youtube.com/watch?v=7ZTVbMwJxCI | 1395 | 1:50:20 | 0 | | 1/29/19 | 1/29/19 | |
| El Embustero | Renesinho 503 | UC9m6eMexGReigv137xuPd4A | https://www.youtube.com/watch?v=U4_QPl4TUBw | 3192 | 1:27:31 | 0 | | 1/16/19 | 1/16/19 | |
| El Gran Makakikus | Laura Stampolitis | UC-pVH7tjS0J0UNPrELL4ORQ | https://www.youtube.com/watch?v=RtQbNeJMMV0 | 4,038 | 2:37 | 0 | | 2/8/19 | pending | |
| El Gran Makakikus | jormymex | UCRM6da2lgvmJXCtnz_QuFOw | https://www.youtube.com/watch?v=whBT4EG2xqA | 67,788 | 2:37 | 0 | | 2/8/19 | pending | |
| El Hijo De Gabino Barrera | SUSPIROS DEL ALMA,AMLO | UClLILkFVP-dEJYgmHfGMXAA | https://www.youtube.com/watch?v=W26cwc8I210 | 41,404 | 40:45:00 | 0 | | 2/8/19 | pending | |
| El Hijo Del Pueblo | Renesinho 503 | UC9m6eMexGReigv137xuPd4A | https://www.youtube.com/watch?v=tkSsETPucQw | 220 | 1:31:08 | 0 | | 1/11/19 | 1/15/19 | |
| El Hijo Del Pueblo | Renesinho 503 | UC9m6eMexGReigv137xuPd4A | https://www.youtube.com/watch?v=zGd2kqYaR8g | 1601 | 1:31:07 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Silla de Ruedas | ZAMQUIMAR | UCm-s7VK3stdwefvN2Yx95NA | https://www.youtube.com/watch?v=ysGMn8b3_r0 | 1502 | 1:37:49 | 0 | | 1/16/19 | 1/16/19 | |
| El Tahúr | david orozco | UCVRcDtTMAnZdYYC0kKPByDQ | https://www.youtube.com/watch?v=ZjMMo014h3s | 7 | 1:58:01 | 0 | | 1/25/19 | 1/25/19 | |
| Entre Compadres Te Veas | Jack Stone | UCfvKQt3nzcMkvwQDooHf1qw | https://www.youtube.com/watch?v=54o98YRgkIE | 12 | 1:33:18 | 0 | | 1/29/19 | 1/29/19 | |
| Entre Monjas Anda El Diablo | Renesinho 503 | UC9m6eMexGReigv137xuPd4A | https://www.youtube.com/watch?v=KrrTyq0PBu0 | 2396 | 1:32:57 | 0 | | 1/16/19 | 1/16/19 | |
| Entre Monjas Anda El Diablo | ss charco | UCHllbrxa77D7bUGk6aL2aJQ | https://www.youtube.com/watch?v=DThYhkhN-eg | 67 | 3:27 | 0 | | 1/29/19 | 1/29/19 | |
| Especialista en Chamacas | Adrian Verrua | UChkV1-8rSIF8l0iPkhkeqfQ | https://www.youtube.com/watch?v=FFbw2uZx9Yo | 175 | 3:00 | 1 | Logic Supply | 2/8/19 | pending | |
| Gata por Liebre | RICKYS POOL | UCf7sr9LIy3SF_N4QPoU7hjA | https://www.youtube.com/watch?v=1PYfNbjjc1Y | 59 | 1:38 | 0 | | 2/8/19 | pending | |
| Gata por Liebre | RICKYS POOL | UCf7sr9LIy3SF_N4QPoU7hjA | https://www.youtube.com/watch?v=6DyZ1VXbRpc | 101 | 1:38 | 0 | | 2/8/19 | pending | |
| Hasta el Viento Tiene Miedo | Abraham Garcia apolinar | UC6o4RuLbc9RLPsAoYebqQFQ | https://www.youtube.com/watch?v=vYOSh4AnLFU | 1 | 1:28:04 | 0 | | 1/25/19 | 1/25/19 | |
| Hasta el Viento Tiene Miedo | Nancy Corona | UC9m-RnryMUkGPzOSPuzdzXA | https://www.youtube.com/watch?v=es4AWBliorU | 1 | 1:28:01 | 0 | | 1/17/19 | 1/17/19 | |
| Hasta el Viento Tiene Miedo | Victoria Delgado | UCc3g6ZXKJ7iFzO0Dok3aXQQ | https://www.youtube.com/watch?v=DdibB2fedxg | 972 | 1:28:08 | 0 | | 2/1/19 | 2/1/19 | |
| Hasta el Viento Tiene Miedo | Univisa | UCSqqAh8njk6Dvf2wTdXB0nA | https://www.youtube.com/watch?v=UXaY7vt1rQY | 153 | 1:28:04 | 0 | | 1/10/19 | 1/15/19 | |
| Hasta el Viento Tiene Miedo | Toy Bonnie Gamer13 Resident Evil 3 Y FNaF | UCVCsaRK1b_X8eCorOJh7NOA | https://www.youtube.com/watch?v=uo9EGAGdKpQ | 20 | 1:28:30 | 0 | | 1/16/19 | 1/16/19 | |
| Hermelinda Linda | RICKYS POOL | UCf7sr9LIy3SF_N4QPoU7hjA | https://www.youtube.com/watch?v=4qFxIBvyV2E | 2754 | 1:49 | 0 | | 1/25/19 | 1/25/19 | |
| Hermelinda Linda | RICKYS POOL | UCf7sr9LIy3SF_N4QPoU7hjA | https://www.youtube.com/watch?v=HT0wKEWJIbY | 903 | 2:08 | 0 | | | | This video is unavailable. |
| Hermelinda Linda | Pablo Aguirre Stand Up | UCXjC3_Mb0nDDuZ_rmBSsuXw | https://www.youtube.com/watch?v=Kh6V_pCT3fM | 1028 | 1:31:55 | 0 | | 1/23/19 | 1/23/19 | |
| Investigador Privado Muy Privado | NickyDan TV | UCygQhlHBY8ApuAY9kXYxEEQ | https://www.youtube.com/watch?v=1k_6CyxmuCA | 932 | 2:17 | 0 | | 1/25/19 | 1/25/19 | |
| Jalisco Nunca Pierde | joan ggomez | UC_3M4Lts3og9ly1HfudEDkQ | https://www.youtube.com/watch?v=oUEsJhn1wDc | 2157431 | 0:03:05 | 0 | | 1/24/19 | pending | Follow-up email sent 1/31/2019 - no response. Resubmitted 2/8/2019. |
| Jalisco Nunca Pierde | Renesinho 503 | UC9m6eMexGReigv137xuPd4A | https://www.youtube.com/watch?v=OuOpl98WTU4 | 102 | 1:30:02 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Judicial Pero Honrado | raculfright13 blogotrasho | UCp2wVJDglm__aCBXhk7c8XA | https://www.youtube.com/watch?v=ZKK_tFDy8Qs | 33 | 0:30 | 0 | | 1/25/19 | 1/25/19 | |
| La Corneta de Mi General | isabeljonny27 | UCmgUTqM0EwqVmKdEMfw6okQ | https://www.youtube.com/watch?v=v7ay8sUrxpU | 33 | 1:33:47 | 0 | | 1/10/19 | 1/15/19 | |
| La Corneta de mi General | efrain torres | UCxf2pXYVCEGBF_1rJDYPgVg | https://www.youtube.com/watch?v=Obws8WR45pI | 435 | 5:00 | 0 | | 2/8/19 | pending | |
| La Crisis me da Risa | pitu lin | UCDk3UjBE9gRxG1GZvqjTYWw | https://www.youtube.com/watch?v=Jmtc9W4NBM8 | 8 | 1:08:48 | 0 | | 2/1/19 | 2/1/19 | |
| La Dinastía de la Muerte | Vicky ruiz | UCAgDh3aceZEy9QA3GLW-qyQ | https://www.youtube.com/watch?v=kvdq8sJeQ78 | 316 | 1:26:19 | 0 | | 2/1/19 | 2/1/19 | |
| La Dinastía de la Muerte | 777 ANGEL SANCHEZ | UCKUv4qXSLOanXrw-X2fYD9g | https://www.youtube.com/watch?v=suNKtR5ovmU | 7 | 1:26:17 | 0 | | 2/8/19 | pending | |
| La Dinastía de la Muerte | De Pelis Y Mas | UCrfjBYR54L08y4DFPlzCQlw | https://www.youtube.com/watch?v=bwJzlcNGLf4 | 2618 | 1:26:17 | 0 | | 2/8/19 | pending | |
| La Familia Perez | Cristina abundis | UCnLqQkkR3npXgR3RX0L9B3g | https://www.youtube.com/watch?v=n6gBKtd4jIY | 1418 | 1:33:34 | 0 | | 2/8/19 | pending | |
| La Fichera más Rápida del Oeste | fabian tello villegas | UC43qCfNp2sJooeDogwQgRWw | https://www.youtube.com/watch?v=D3bFCSswjz0 | 24 | 1:20:03 | 0 | | 1/23/19 | 1/23/19 | |
| La Fuga del Chacal | El Mágico | UCxtpMnO6g6Z0KNNBHZvPu_A | https://www.youtube.com/watch?v=eO6J8_38Uyk | 71 | 1:53:11 | 0 | | 2/8/19 | pending | |
| La Ley del Monte | Renesinho 503 | UC9m6eMexGReigv137xuPd4A | https://www.youtube.com/watch?v=Y4V5fnqaknc | 251 | 1:57:12 | 0 | | 1/17/19 | 1/17/19 | |
| La Ley del Monte | els esquirols | UCZwzEdnuOt7xN3tdUYS9UIw | https://www.youtube.com/watch?v=DQcd5g5e_3c | 6294 | 0:03:51 | 0 | | 1/24/19 | pending | Follow-up email sent 1/31/2019 - no response. Resubmitted 2/8/2019. |
| La Máquina De Matar (Goma-2) | gonzalo moreno | /UCdLEfrKHGQGcFZ1MIDA8fWw | https://www.youtube.com/watch?v=nanLhCyiwTU | 451 | 1:36:42 | 0 | | | | This video has been removed by the user |
| La Pulquería II | FIFA Cracks | UC_FrssdjpPKdexuBZ88XU0w | https://www.youtube.com/watch?v=bFA1LvsGc4U | 4194 | 1:22:14 | 0 | | 1/24/19 | pending | Follow-up email sent 1/31/2019 - no response. Resubmitted 2/8/2019. |
| Las Tentadoras | Retro Movies | UCkbNacg76LKlreM_C6Z08lQ | https://www.youtube.com/watch?v=HB0JKAwSRGQ | 25 | 1:50 | 0 | | 1/29/19 | 1/29/19 | |
| Lluvia Roja | Misaelito | UCBVu-KNpd1YREjzepXamv3w | https://www.youtube.com/watch?v=khRZUra7xeo | 2 | 1:38:00 | 0 | | 1/17/19 | 1/17/19 | |
| Lluvia Roja | Preservando la Esencia | UCZFY93mBhyD2ir7MUdWateQ | https://www.youtube.com/watch?v=B111tW3505s | 396 | 1:38:00 | 0 | | 1/17/19 | 1/17/19 | |
| Los Caifanes | oceanic815 ify | UC1iXJp0zdk7eyyuPbYBZo_w | https://www.youtube.com/watch?v=KGOX0L9fMRw | 86 | 1:28:54 | 1 | Redbubble | 1/10/19 | 1/15/19 | |
| Los Caifanes | alexxxbeatle | UCExuGt6L8pwFUuyhryh76zQ | https://www.youtube.com/watch?v=Ut-qMRoePlo | 72,251 | 10:48 | 1 | Brilliant Earth | 2/8/19 | pending | |
| Los Caifanes | alexxxbeatle | UCExuGt6L8pwFUuyhryh76zQ | https://www.youtube.com/watch?v=llvAjMwod1A& | 47,461 | 9:55 | 1 | Navman | 2/8/19 | pending | |
| Los Caifanes | alexxxbeatle | UCExuGt6L8pwFUuyhryh76zQ | https://www.youtube.com/watch?v=vE5V9vZH2Uk | 42,405 | 9:59 | 1 | Youtube ads | 2/8/19 | pending | |
| Los Caifanes | alexxxbeatle | UCExuGt6L8pwFUuyhryh76zQ | https://www.youtube.com/watch?v=PweVmkSziWA | 37,121 | 10:07 | 0 | | 2/8/19 | pending | |
| Los Caifanes | alexxxbeatle | UCExuGt6L8pwFUuyhryh76zQ | https://www.youtube.com/watch?v=9ZwLv5y9Jz4 | 38,573 | 10:11 | 1 | Anthony Shop & Save Supermarke | 2/8/19 | pending | |
| Los Caifanes | alexxxbeatle | UCExuGt6L8pwFUuyhryh76zQ | https://www.youtube.com/watch?v=oTbZ4I9iMNE | 32,083 | 10:05 | 1 | Grammarly | 2/8/19 | pending | |
| Los Caifanes | alexxxbeatle | UCExuGt6L8pwFUuyhryh76zQ | https://www.youtube.com/watch?v=gkXe_KLzcsM | 27,304 | 9:58 | 0 | | 2/8/19 | pending | |
| Los Pelotones y Juan Camaney | #TAYO REX | UCLj_TD-3eFvgxb6ZhtHbguw | https://www.youtube.com/watch?v=asx_ZlFcsGc | 6510 | 14:38 | 0 | | 1/24/19 | pending | Follow-up email sent 1/31/2019 - no response. Resubmitted 2/8/2019. |
| Los Rateros | Saul Bello | UCY5jFAU119I7tPUVRBWdqzQ | https://www.youtube.com/watch?v=xKFVbNm1vZk | 9 | 1:36:59 | 0 | | 2/8/19 | pending | |
| Los Reyes del Palenque | fabian tello villegas | UC43qCfNp2sJooeDogwQgRWw | https://www.youtube.com/watch?v=jFWsw7ALIMg | 67 | 1:35:39 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Macho que Ladra no Muerde | Jose Juan Hernandez | UC98KErG5pYK239ZCicjWlrg | https://www.youtube.com/watch?v=E_pV41EtQyE | 9310 | 13:38 | 0 | | 1/24/19 | pending | Follow-up email sent 1/31/2019 - no response. Resubmitted 2/8/2019. |
| Macho que Ladra no Muerde | Ricardo Sanchez | UCYal_ErCoOHx4NecZaJuOEg | https://www.youtube.com/watch?v=prK5_ZCKM6g | 47 | 1:32:07 | 0 | | 1/16/19 | 1/16/19 | |
| Maclovia | Horacio Gonzalez Romero | UC32tbrJ1j-O-XQB62F0Zx0w | https://www.youtube.com/watch?v=clRrqcW-gcM | 29 | 1:41:21 | 0 | | 1/23/19 | 1/23/19 | |
| Maldita Miseria | PELICULAS Y MAS | UC1BkjGAUQ3Hw9uX3OFPsV2Q | https://www.youtube.com/watch?v=1px2k8m_G3c | 55 | 1:38:16 | 0 | | 2/8/19 | pending | |
| Maldita Miseria | Angelica Nevarez | UCeBdGH2t7lzlaJ_SqNTw7HQ | https://www.youtube.com/watch?v=G8xFBJEaC0M | 26 | 1:42:11 | 0 | | 1/10/19 | 1/11/19 | |
| Matar o Morir | Renesinho 503 | UC9m6eMexGReigv137xuPd4A | https://www.youtube.com/watch?v=CKLG0kFqhjw | 507 | 1:39:03 | 0 | | 1/11/19 | 1/15/19 | |
| Matar o Morir | Víctor Molina. mis composiciones | UCfvbvot2JPTmzSo23AvN1LA | https://www.youtube.com/watch?v=K-8gABsc7Uk | 17 | 1:39:03 | 0 | | | | This video has been removed by the user |
| Mecanica Nacional | Jorge Joan Almaraz Cortes | UCheHONxEoqe8DKMg9mgm6Gw | https://www.youtube.com/watch?v=m8nHtGE3FqU | 14 | 1:36:40 | 0 | | 2/8/19 | pending | |
| Mi Querido Viejo | Renesinho 503 | UC9m6eMexGReigv137xuPd4A | https://www.youtube.com/watch?v=5LCQEgZ1cJA | 6 | 1:36:50 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Mil Caminos Tiene la Muerte | Peralta Puan | UCogJ5oyfoCqAW-xDsDbgfRg | https://www.youtube.com/watch?v=izrMbTFJMxI | 2,937 | 2:39 | 0 | | 1/10/19 | 1/11/19 | |
| No Se Mande Profe | Ses MaR_quez | UCym_DyRlLAfRiQgU4eePDuA | https://www.youtube.com/watch?v=WYeFzTbHGjI | 4650 | 1:45 | 0 | | 1/17/19 | 1/17/19 | |
| Noche De Fieras | raculfright13 blogotrasho | UCp2wVJDglm__aCBXhk7c8XA | https://www.youtube.com/watch?v=hIM2g4GjIrU | 75 | 3:48 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Octagon y Atlantis en la Revancha | MOPAR CHRYSLER | UCGMVfYdVQlC-CGLXETWOQNw | https://www.youtube.com/watch?v=Mr6alT4pAzY | 8843 | 1:51 | 0 | | 1/17/19 | 1/17/19 | |
| Operación 67 | cine clasico | UCB9GZV_scU_Zpc1v4O4FUMw | https://www.youtube.com/watch?v=bj8244MtufE | 13 | 1:21:13 | 0 | | 1/17/19 | 1/17/19 | |
| Para Todas Tengo | CalifasEnterprise | UCr8CMWITtzXGoVexInCz80w | https://www.youtube.com/watch?v=IDbljkX71Iw | 201,004 | 1:37 | 0 | | 2/8/19 | pending | |
| Picardia Mexicana 3 | L. A. al | UCQvFpjsSfmtdrLLDozjYawA | https://www.youtube.com/watch?v=V5o0eTnSC1w | 117 | 15:22 | 0 | | 1/10/19 | 1/15/19 | |
| Picardia Mexicana 3 | L. A. al | UCQvFpjsSfmtdrLLDozjYawA | https://www.youtube.com/watch?v=ag93RVr6Bvc | 55 | 15:24 | 0 | | 1/10/19 | 1/15/19 | |
| Picardía Mexicana I | Carlos A | UC508T7PlFgv-y-3SHFXyD5w | https://www.youtube.com/watch?v=JFe46K-qEho | 117 | 1:48:00 | 0 | | 1/16/19 | 1/16/19 | |
| Picardía Mexicana I | Carlos A | UC508T7PlFgv-y-3SHFXyD5w | https://www.youtube.com/watch?v=COH6FBfERel | 109 | 1:48:00 | 0 | | 1/25/19 | 1/25/19 | |
| Picardía Mexicana I | Carlos A | UC508T7PlFgv-y-3SHFXyD5w | https://www.youtube.com/watch?v=sToHCe5WPZc | 1,521 | 1:48:00 | 0 | | | | This video has been removed by the user |
| Picardía Mexicana I | Renesinho 503 | UC9m6eMexGReigv137xuPd4A | https://www.youtube.com/watch?v=x5iUjENEYnE | 21 | 1:48:19 | 0 | | 1/10/19 | 1/15/19 | |
| Picardía Mexicana II | Carlos A | UC508T7PlFgv-y-3SHFXyD5w | https://www.youtube.com/watch?v=ExfHpdWSruY | 144 | 1:39:05 | 0 | | 1/25/19 | 1/25/19 | |
| Picardía Mexicana II | Carlos A | UC508T7PlFgv-y-3SHFXyD5w | https://www.youtube.com/watch?v=2aqQZyC1k9Y | 1,205 | 1:39:04 | 0 | | | | This video has been removed by the user |
| Picardía Mexicana II | Renesinho 503 | UC9m6eMexGReigv137xuPd4A | https://www.youtube.com/watch?v=EL-UjALyvBc | 9068 | 1:36:11 | 0 | | | | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Picardía Mexicana II | MVM | UCaF9VF8WM6FEu97Nfw9PWjQ | https://www.youtube.com/watch?v=__GgeaiaPEs | 8 | 1:36:11 | 0 | | 1/16/19 | 1/16/19 | |
| Picardía Mexicana II | Oscar Ramirez | UCsaQBNI7Sckp7X4Vzv2_7DQ | https://www.youtube.com/watch?v=kFSS0z77uWo | 14,491 | 1:36:11 | 0 | | 1/10/19 | 1/15/19 | |
| Policía de Narcóticos | karter692010 | UCJbE1RJOV_h2At_w5QiSaYw | https://www.youtube.com/watch?v=yjuq7u9Vf4M | 2,876 | 1:28:20 | 0 | | 2/8/19 | pending | |
| Reto a la Vida | fabian tello villegas | UC43qCfNp2sJooeDogwQgRWw | https://www.youtube.com/watch?v=cixB2ZY7XjY | 12 | 1:11:53 | 0 | | 1/25/19 | 1/25/19 | |
| Rigo es Amor | cerocool 666 | UC21OF9_HinkebA10gkpALHA | https://www.youtube.com/watch?v=8ZSjNTjqluY | 85 | 1:30 | 0 | | 1/17/19 | 1/17/19 | |
| Rosas Blancas para mi Hermana Negra | imitadora de Jenny Rivera Nancy Gómez | UC1S3CDBsf5oNrMnr1HyVxSw | https://www.youtube.com/watch?v=dN0u1hFcMXs | 76 | 1:34:59 | 0 | | 1/23/19 | 1/23/19 | |
| Sinvergüenza, Pero Honrado | Renesinho 503 | UC9m6eMexGReigv137xuPd4A | https://www.youtube.com/watch?v=uej5EnuXqZ4 | 378 | 1:36:00 | 0 | | 1/17/19 | 1/17/19 | |
| Solo Para Adulteros | NickyDan TV | UCygQhlHBY8ApuAY9kXYxEEQ | https://www.youtube.com/watch?v=epzI0M6k6vY | 16 | 1:46 | 0 | | 1/16/19 | 1/16/19 | |
| Soy Charro de Rancho Grande | JUAN Carlitos Uribito SALAZAR | UCMhcPDmZ90z-VUDHGmFi3ZA | https://www.youtube.com/watch?v=dijuP-cUDiU | 3501 | 0:19 | 0 | | 1/16/19 | 1/16/19 | |
| Tacos al Carbón | sr lector | UCPJPdSb_B1sXwxizmUzXOjw | https://www.youtube.com/watch?v=lxDDs9QFzMk | 7,104 | 1:37:55 | 0 | | 2/8/19 | pending | |
| Tacos al Carbón | marcos T | UCyQJSXkQYqUU-EqoWwjTMOg | https://www.youtube.com/watch?v=MiECXPAvVkg | 344 | 1:37:55 | 0 | | 1/16/19 | 1/16/19 | |
| Todo Un Hombre | Eduardito Huerta | UC5hFD1vSY3AWkOgvnbM0eRA | https://www.youtube.com/watch?v=xKlMJXMqnyg | 0 | 1:40:35 | 0 | | 1/23/19 | 1/23/19 | |
| Todo Un Hombre | Renesinho 503 | UC9m6eMexGReigv137xuPd4A | https://www.youtube.com/watch?v=0-8uDbew0h4 | 474 | 1:40:42 | 0 | | 1/16/19 | 1/16/19 | |
| Tres Veces Mojado | Dave | UCMlPrrrZVV6lIlJnQUB4twA | https://www.youtube.com/watch?v=hP-b069DCY0 | 367 | 1:38:18 | 0 | | 1/23/19 | 1/23/19 | |
| Un Macho En El Salon De Belleza | Ретро Кино | UCALlTAsyE70bn86PtzzFnVg | https://www.youtube.com/watch?v=n0wJj8EBfy4 | 0 | 0:45 | 0 | | 2/1/19 | 2/1/19 | |
| Un Macho En El Salon De Belleza | Retro Movies | UCkbNacg76LKlreM_C6Z08lQ | https://www.youtube.com/watch?v=sY3R5dAjVXY | 63 | 1:02 | 0 | | | | This video has been removed for violating |
| Un Rincon Cerca del Cielo | CUCU 8443 | UCHSFbZSJQlt0USucFBqrQQQ | https://www.youtube.com/watch?v=BycM93oIdC8 | 8409 | 1:55:47 | 0 | | 1/23/19 | 1/23/19 | |
| Un Rincon Cerca del Cielo | nandito2411 | UCmX1VmigNsVF2Pxm3i-_3wA | https://www.youtube.com/watch?v=BXMKyGHEFpc | 10,175 | 5:37 | 0 | | 1/10/19 | 1/15/19 | |
| Un Sabado Mas | Una Tierna Hamburguesa | UCq5LTAcs3ABFAQrtt2dPUqg | https://www.youtube.com/watch?v=2f3aAMySODA | 60,729 | 3:14 | 1 | Quickbooks | 1/10/19 | 1/11/19 | |
| Una Estrella y Dos Estrellados | LAESQUINAHABANERA1 | UCM7K0T24hLDFWomWbmEOvZA | https://www.youtube.com/watch?v=FD_rpHGuG0g | 13,761 | 2:37 | 0 | | 1/10/19 | 1/15/19 | |
| Una Gallega en Mexico | Eduardo Sánchez | UCrKwuMK51YVrPqd4ngxd5_Q | https://www.youtube.com/watch?v=UmNggDYwA3w | 8 | 1:39:02 | 0 | | 1/23/19 | 1/23/19 | |
| Vivir del Cuento | fenixtauro | UCe_yCV8mkoBia7oBjz5ClXg | https://www.youtube.com/watch?v=purunnIwQV8 | 64,969 | 3:44 | 0 | | 1/10/19 | 1/15/19 | |
| Vivir del Cuento | jmarroquin1956 | UCmVIQSXtdwPMjayNuX_ksJg | https://www.youtube.com/watch?v=rhL0ctDVswE | 212,842 | 3:08 | 0 | | 1/24/19 | pending | Follow-up email sent 1/31/2019 - no response. Resubmitted 2/8/2019. |
| Vivir del Cuento | anlumo | UCod3rqDt9AEkNpoBf_CzLRA | https://www.youtube.com/watch?v=_mrpvtv1YGo | 1,937 | 3:44 | 0 | | 1/10/19 | 1/15/19 | |
| Yo, el Valiente | Amelia Alejandra del Villar M. | UCUv1Pj_zboqaa_vmL2Fi3hg | https://www.youtube.com/watch?v=sr4HXPqkL_0 | 35633 | 3:38 | 1 | cosmetic dentistry grants | 1/24/19 | pending | Follow-up email sent 1/31/2019 - no response. Resubmitted 2/8/2019. |

| Total Infringing Videos Removed | | |
|---|---|---|
| 2014 | 1152 | |
| 2015 | 1301 | |
| 2016 | 1182 | |
| 2017 | 1654 | |
| 2018 | 1122 | |
| 2019 | January: | 100 |
| | February: | |
| | March: | |
| | April | |
| | May | |
| | June | |
| | July | |
| | August | |
| | September | |
| | October | |
| | November | |
| | December | |
| | **Total:** | **100** |

### Summary of Repeat Offenders

Total repeat offenders (three times or more): **304**
Total Terminated repeat offenders: **264**
Repeat Offenders for this cycle (highlighted above): **15**

Athos YouTube Enforcement

**February 11, 2018 - March 11, 2019 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Acorralado | veronica castro | UCLSikirpkoGGNuhqHOHl4YA | https://www.youtube.com/watch?v=ZfKfSDqak0 | 4 | 1:31:25 | 0 | | 2/14/19 | 2/14/19 | This video has been removed by the user |
| Condones.com | Mark Tacher España | UCHqxKZ_e9vsZDqvCOvCxdg | https://www.youtube.com/watch?v=UnlpySwsv1I | 16,143 | 9:06 | 0 | | 2/26/19 | 2/26/19 | |
| De Todas... (Todas! (Emanuelo 2) | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=5xs-1hHUdys | 7 | 12:21 | 0 | | 2/26/19 | 2/26/19 | |
| De Todas... (Todas! (Emanuelo 2) | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=mM5aMKADzw | 4 | 12:02 | 0 | | 2/26/19 | 2/26/19 | |
| De Todas... (Todas! (Emanuelo 2) | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=k1YlAUBMrQ | 6 | 12:02 | 0 | | 2/26/19 | 2/26/19 | |
| De Todas... (Todas! (Emanuelo 2) | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=i6Wu6vrLb0k | 2 | 12:02 | 0 | | 2/26/19 | 2/26/19 | |
| De Todas... (Todas! (Emanuelo 2) | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=9bWS8i1obqw | 4 | 12:02 | 0 | | 2/26/19 | 2/26/19 | |
| De Todas... (Todas! (Emanuelo 2) | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=dPQH6hcQ8hQ | 3 | 16:59 | 0 | | 2/26/19 | 2/26/19 | |
| Dios Los Cria | Alfredo Gonzalez | UCrNC8iuvHcrS8HrlsOmEQqjQ | https://www.youtube.com/watch?v=qKFj_0ZmHoQ | 0 | 1:29:51 | 0 | | 2/14/19 | 2/14/19 | |
| Dos Carmones Con Suerte | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=mUy0SmONAI0 | 53 | 11:49 | 0 | | 2/26/19 | 2/26/19 | |
| Dos Carmones Con Suerte | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=Pp1rrsSuLCE | 137 | 11:49 | 0 | | 2/26/19 | 2/26/19 | |
| Dos Carmones Con Suerte | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=mgWnIrKSuRs | 88 | 11:49 | 0 | | 2/26/19 | 2/26/19 | |
| Dos Carmones Con Suerte | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=_PqL21_dBnQ | 53 | 12:45 | 0 | | 2/26/19 | 2/26/19 | |
| Dos Nacos En El Planeta De Las Mujeres | WoonW! Videos Virales 2019 | UC24G3iRDE9-kbCERcrDU6eA | https://www.youtube.com/watch?v=0bRGwFyyrWk | 237 | 1:34:13 | 0 | | 2/26/19 | 2/26/19 | This video has been removed by the user |
| Dos Nacos En El Planeta De Las Mujeres | Ricardo Hernandez | UCUKnYTwa63d4fE_uSBp4-nA | https://www.youtube.com/watch?v=L_GcFFnxNxY | 231 | 17:40 | 0 | | 2/14/19 | 2/14/19 | |
| El Agarra todo: Precaución paradas continuas | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=G3HwF-nHy9s | 31 | 0:15:58 | 0 | | 2/26/19 | 2/26/19 | |
| El Agarra todo: Precaución paradas continuas | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=zPyEM3dTwts | 15 | 15:17 | 0 | | 2/26/19 | 2/26/19 | |
| El Agarra todo: Precaución paradas continuas | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=jas61vvuPs4 | 18 | 15:17 | 0 | | 2/26/19 | 2/26/19 | |
| El Agarra todo: Precaución paradas continuas | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=qUi_54f5hPc | 33 | 14:42 | 0 | | 2/26/19 | 2/26/19 | |
| El Brocco | karter692010 | UC0d13UOV_h24t_wSQ5aYrw | https://www.youtube.com/watch?v=PIlIRfeIJt0 | 34 | 1:37:40 | 0 | | 2/19/19 | 2/20/19 | |
| El Caballo Bayo | almodo chavez diaz | UCzl59Gbep4_wcMuUKEQUzrA | https://www.youtube.com/watch?v=E-P3HGsHM | 234,829 | 2:53 | 1 | Google | 2/26/19 | 2/26/19 | |
| El Cafiin Del Barrio | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=5pFMyNjA_UQ | 89 | 12:21 | 0 | | 2/26/19 | 2/26/19 | |
| El Cafiin Del Barrio | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=WUtGJyS3hA | 47 | 12:21 | 0 | | 2/26/19 | 2/26/19 | |
| El Cafiin Del Barrio | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=2mSLiYsipv4 | 31 | 12:30 | 0 | | 2/26/19 | 2/26/19 | |
| El Cafiin Del Barrio | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=wOriqCvke6x8 | 68 | 12:34 | 0 | | 2/26/19 | 2/26/19 | |
| El Cafiin Del Barrio | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=oyqtwtdpiow | 13 | 6:46 | 0 | | 2/26/19 | 2/26/19 | |
| El Cafiin Del Barrio | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=qwoxZlAttr8 | 34 | 12:23 | 0 | | 2/26/19 | 2/26/19 | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| El Cuartero | cornelio villalba | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=hAHBf_LtzOs | 35 | 10:12 | 0 | | 2/14/19 | 2/14/19 | |
| El Hijo Del Pueblo | cornelio villalba | UC1_DGNBOG2eO9IhhP0bV1cg | https://www.youtube.com/watch?v=LkxL8BH7BS0 | 2,279 | 1:27:50 | 0 | | 2/14/19 | 2/14/19 | |
| El Semental de Palo Alto (Hecho En Mexico) | striper ss | UCeBRAw3LYyBNhhB0fSWZOuA | https://www.youtube.com/watch?v=PyIa3vxyrkQ | 0 | 1:30:59 | 0 | | 2/26/19 | 2/26/19 | |
| El Silla de Ruedas | JS PROMOTIONS | UCAe6cVk8Oi0OcRYrgzuVA | https://www.youtube.com/watch?v=FA0RbtdVI7I | 801 | 1:37:00 | 0 | | 2/14/19 | 2/14/19 | |
| El Tahúr | film recycling | UCaQp2L3si6vHcO1X1BzhgKg | https://www.youtube.com/watch?v=n_TKgmMO8rR0 | 137 | 1:58:01 | 0 | | 2/14/19 | 2/14/19 | |
| Hasta el Viento Tiene Miedo | Historias Paranormales | UCrQaumM_SJPSTEv8OCxSA | https://www.youtube.com/watch?v=Mq0nuUQv5Pi | 95 | 1:28:04 | 0 | | 2/14/19 | 2/14/19 | |
| Hasta el Viento Tiene Miedo | Katherine | UCvpMiSTkN1Foa6huwN2o1zw | https://www.youtube.com/watch?v=BoqOlhPVqzY | 22 | 1:29:36 | 0 | | 2/19/19 | 2/20/19 | |
| La Dinastia de la Muerte | corridos de historia | UCrHto9y-WhCRSD2MjKwu7qg | https://www.youtube.com/watch?v=qPAceqkmSfY | 49 | 1:26:17 | 0 | | 2/19/19 | 2/20/19 | |
| La Dinastia de la Muerte | jose Aranxa | UCwCU0RGH7b2Aa6AR344O9Sg | https://www.youtube.com/watch?v=rr1oV3iBrvY | 9 | 1:26:17 | 0 | | 2/14/19 | 2/14/19 | |
| La Ley del Monte | DJ CARLOS DIAZ | UCHc3HD4kkUU0FYLrSxYXQ | https://www.youtube.com/watch?v=R-8mntl8i783A | 5,116 | 9:04 | 0 | | 2/14/19 | 2/14/19 | |
| Las Cabezeras De Juan Camaney II | WoonW! Videos Virales 2019 | UC24G3iRDE9-kbCERcrDU6eA | https://www.youtube.com/watch?v=iIxD6FCMkZw | 5 | 1:42:27 | 0 | | 2/21/19 | 2/26/19 | |
| Las Computadoras | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=I0iN4sGDWTI | 276 | 12:16 | 0 | | 2/19/19 | 2/20/19 | |
| Las Computadoras | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=AAXSTgmChvE | 129 | 11:55 | 0 | | 2/19/19 | 2/20/19 | |
| Las Computadoras | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=6nSnjKlDDY | 127 | 12:16 | 0 | | 2/19/19 | 2/20/19 | |
| Las Computadoras | CINE MEXICANO HD | UCCFBNMXQtzxa64zuj0XRw | https://www.youtube.com/watch?v=CkOS7UyW6o | 39 | 7:46 | 0 | | 2/19/19 | 2/20/19 | This video is unavailable. |
| Los Cafiines | alexxibeatle | UCExuG6tiL8pwFLuyhryh7kzQ | https://www.youtube.com/watch?v=WsUuslnoNkc | 33,843 | 10:03 | 1 | | 2/14/19 | 2/14/19 | |
| Los Cafiines | alexxibeatle | UCExuG6tiL8pwFLuyhryh7kzQ | https://www.youtube.com/watch?v=Wfz_Zsx-uG0 | 42,758 | 7:37 | 1 | Capital One | 2/19/19 | 2/20/19 | |
| Maldita Miseria | cornelio villalba | UC1_DGNBOG2eO9IhhP0bV1cg | https://www.youtube.com/watch?v=k3bJxiuhDt0 | 287 | 1:38:16 | 0 | | 2/14/19 | 2/14/19 | |
| Maldita Miseria | un poco de todo | UCCV2kM6w-CKA6QNjNbsDvA | https://www.youtube.com/watch?v=I-emgvsVxo4 | 2 | 1:38:16 | 0 | | 2/21/19 | 2/26/19 | |
| Mi Querido Viejo | Roberto Gonzalez Angulo | UCbESH29TdXfu1EdFpjZz | https://www.youtube.com/watch?v=Y2wI3LytzM | 1,411 | 1:55:38 | 0 | | 2/21/19 | 2/26/19 | |
| Picardia Mexicana 3 | la tp | UCKNLi8GRk4Xg8iryyQ666nxQ | https://www.youtube.com/watch?v=QCCC8i6I27Q | 91 | 15:16 | 0 | | 2/21/19 | 2/26/19 | |
| Primero Soy Mexicano | Free Movies!!! | UCaQp2L3si6vHcO1X1BzhgKg | https://www.youtube.com/watch?v=68t-ASmLww | 17 | 1:29:10 | 0 | | 2/21/19 | 2/26/19 | |
| Siempre hay una Primera Vez | Cine mexicano y algo más | UCOyzk4Rja-ZapUGeOrI_g | https://www.youtube.com/watch?v=gvUjeqnrfc | 84 | 1:33:19 | 0 | | 2/26/19 | 2/26/19 | |
| Tacos al Carbón | cornelio villalba | UC1_DGNBOG2eO9IhhP0bV1cg | https://www.youtube.com/watch?v=iIAShxeeNg | 30 | 1:37:55 | 0 | | 2/21/19 | 2/26/19 | |
| Tacos al Carbón | el fabio! | UCJP4iY5b_B1sKwsUmUzkQIw | https://www.youtube.com/watch?v=fTwMfwsOr2k | 277 | 1:37:55 | 0 | | 2/19/19 | 2/20/19 | |
| Tres Veces Mojado | Omar Torrez | UCS4gXF23BDWJlX8PSV-7rog | https://www.youtube.com/watch?v=BuB2_St3Pck | 601 | 1:38:28 | 0 | | 2/19/19 | 2/20/19 | |
| Tres Veces Mojado | J.C.E. | UCrfwc0ktNMuFCWoaMntXQRQ | https://www.youtube.com/watch?v=D6fZxvetAPi | 5,759 | 12:25 | 0 | | 2/14/19 | 2/14/19 | |
| Tu Camino y El Mío | josemartin videos y mas | UCdrqTLxnmFzb2cWbrnzN6A | https://www.youtube.com/watch?v=sSoyJ4vCXQ | 63,798 | 2:58 | 0 | | 2/14/19 | 2/14/19 | |
| Tu Camino y El Mío | Mexican Cinema HD | UC817C72_qn2GYv2nQClIcw | https://www.youtube.com/watch?v=2-Ky1LhRxQ | 20,431 | 5:00 | 0 | | 2/14/19 | 2/14/19 | |
| Tu Camino y El Mío | Coleccionista SERMA | UCsfkYYfYQnQG_HW12TWS79w | https://www.youtube.com/watch?v=H0SeXsr2Ako | 2,708 | 2:58 | 0 | | 2/14/19 | 2/14/19 | |
| Tu Camino y El Mío | Dr. Horian | UC5JcRiVn0PkxoeSc9bHjw | https://www.youtube.com/watch?v=RfpjoqnZYKs | 49,485 | 2:47 | 1 | Capital One | 2/14/19 | 2/14/19 | |
| Un Hombre Violento | karter692010 | UC0d13UOV_h24t_wSQ5aYrw | https://www.youtube.com/watch?v=6qAaiGP6tmA | 147 | 1:34:03 | 0 | | 2/14/19 | 2/14/19 | |
| Un Macho en el Reformatorio De Señoritas | Pela HD | UCrl5iKSoihbJpsMP_IS1BZQ | https://www.youtube.com/watch?v=T2y7Zar08uUE | 341,080 | 2:15 | 0 | | 2/26/19 pending | |
| Un Rincon Cerca del Cielo | Angel Negro | UCsp10P8VTT1uwV5EjP2fmw | https://www.youtube.com/watch?v=d8Wqlg14tss | 1,121 | 1:55:38 | 0 | | 2/26/19 | 2/26/19 | |
| Un Tipo Dificil de Matar | CINE EPOCA DE ORO | UCsGShaTwOUsTm3lP5mJh5g | https://www.youtube.com/watch?v=ES YKz2_mg8 | 0 | 1:22:27 | 0 | | 2/26/19 | 2/26/19 | |
| Una Leyenda De Amor | placerculposo | UCSR7hvA0j0wVMlogBbylfQ | https://www.youtube.com/watch?v=lODi1S6_7mSk | 580 | 2:20 | 0 | | 2/14/19 | 2/14/19 | |
| Ya Somos Hombres | Dartamian Anccar | UCRbipq7VzlTQlradioiP9UKRg | https://www.youtube.com/watch?v=7bbqtU1z6qc | 933 | 14:54 | 0 | | 2/14/19 | 2/14/19 | |
| Ya Somos Hombres | Dartamian Anccar | UCRbipq7VzlTQlradioiP9UKRg | https://www.youtube.com/watch?v=bnGxd4c3cJiH | 995 | 14:45 | 0 | | 2/14/19 | 2/14/19 | |
| Ya Somos Hombres | Dartamian Anccar | UCRbipq7VzlTQlradioiP9UKRg | https://www.youtube.com/watch?v=nmor2HUzvuQ | 1,201 | 14:39 | 0 | | 2/14/19 | 2/14/19 | |
| Ya Somos Hombres | Dartamian Anccar | UCRbipq7VzlTQlradioiP9UKRg | https://www.youtube.com/watch?v=ehOS3dff9SU | 1,031 | 12:19 | 0 | | 2/14/19 | 2/14/19 | |
| Ya Somos Hombres | Dartamian Anccar | UCRbipq7VzlTQlradioiP9UKRg | https://www.youtube.com/watch?v=VrLUP6s7FiJh | 873 | 11:59 | 0 | | 2/14/19 | 2/14/19 | |
| Ya Somos Hombres | Dartamian Anccar | UCRbipq7VzlTQlradioiP9UKRg | https://www.youtube.com/watch?v=84gVWzyObal | 1,439 | 11:52 | 0 | | 2/14/19 | 2/14/19 | The YouTube account associated with this video has been terminated due to multiple third-party notifications of copyright infringement. |
| Ya Somos Hombres | Dartamian Anccar | UCRbipq7VzlTQlradioiP9UKRg | https://www.youtube.com/watch?v=Xun0bkk8g | 1,071 | 11:29 | 0 | | 2/14/19 | 2/14/19 | |
| Ya Somos Hombres | Dartamian Anccar | UCRbipq7VzlTQlradioiP9UKRg | https://www.youtube.com/watch?v=bhLByMddWnc | 1,010 | 14:39 | 0 | | 2/14/19 | 2/14/19 | |

**Total Infringing Videos Removed**

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | 1654 |
| 2018 | 1122 |
| 2019 | |

| | |
|---|---|
| January: | 100 |
| February: | 68 |
| March: | |
| April | |
| May | |
| June | |
| July | |
| August | |
| September | |
| October | |
| November | |
| December | |
| **Total:** | **168** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **306**
Total Terminated repeat offenders: **266**
Repeat Offenders for this cycle (highlighted above): **2**

**March 12, 2019 - April 11, 2019 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Amaneci en Tus Brazos | CINE EPOCA DE ORO | UCoGSha7wOUsTm3IP5HJfrSg | https://www.youtube.com/watch?v=D8XLFJXZVj8 | 22 | 1:16:43 | 0 | | 3/12/19 | 3/12/19 | |
| Como México No Hay Dos | ALEJANDRA DECEPCIONADA | UCiwqI0AoqYOI6allwoAzhQOg | https://www.youtube.com/watch?v=hF4V1eMXBY | 176 | 1:47:00 | 0 | | 4/5/19 | 4/5/19 | |
| Como México No Hay Dos | Piratapetr chgevO | UCwXL9TKiAjU2WCZZmivRag | https://www.youtube.com/watch?v=o1d8Z_H9HFEQ | 696 | 1:47 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019 |
| Como México No Hay Dos | peliculas musica mucho más | UCYaSAm5t4K7mccSFpwGyO_g | https://www.youtube.com/watch?v=1CBVxuyNdow | 1 | 1:47:00 | 0 | | | | This video has been removed by the user. |
| El Baisano Jalil | alejandro espinosa | UCNKpFRF7TDsHNuprTIDcUkUQ | https://www.youtube.com/watch?v=OPNJ0FgFnSB | 7,330 | 3:04 | 0 | | 3/12/19 | 3/12/19 | |
| El Barchante Neguib | Horacio Gonzalez Romero | UCI2tbr1Lj-0-XQB6JJYCDwDw | https://www.youtube.com/watch?v=GogqsYRjZkDo | 470 | 1:27:22 | 0 | | | | This video has been removed by the user. |
| El Coyote Y La Bronca | ibarra'st | UCIF8c2dl6gVoFsv1PXHNhiQA | https://www.youtube.com/watch?v=uDVnDsth_8w | 6,536 | 4:13 | 0 | | 3/14/19 | 3/14/19 | |
| El Diablo en Persona | CINE EPOCA DE ORO | UCoGSha7wOUsTm3IP5HJfrSg | https://www.youtube.com/watch?v=CoNFxL4Yrc | 0 | 1:43:34 | 0 | | 3/12/19 | 3/12/19 | |
| El Diablo, El Santo Y El Tonto | peliculas tv novelas | UCqHcknhmImFEwdDR6oWWxHA | https://www.youtube.com/watch?v=6LWBq_XaqVk | 1075 | 1:34:03 | 0 | | 4/5/19 | 4/5/19 | |
| El Extensionista | EduardoPalomo Inmortal | UC9tEhMQZTAj7tr12rqTkeKQA | https://www.youtube.com/watch?v=Y0riL4x0oc | 193 | 1:47:24 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019 |
| El Gran Makakikus | UnisonTv. | UCEsbtSkWT3dCifcI0iD-eQ | https://www.youtube.com/watch?v=8wZhV7oO3CzU | 2 | 0:27:45 | 0 | | 3/12/19 | 3/12/19 | |
| El Gran Makakikus | UnisonTv. | UCEsbtSkWT3dCifcI0iD-eQ | https://www.youtube.com/watch?v=BoHDYn2I3kw | 1 | 0:29:41 | 0 | | 3/14/19 | 3/14/19 | |
| El Gran Triunfo | THY ANGEL X | UCYy5-sxLakKjX5TsHnHmjAg | https://www.youtube.com/watch?v=rfFisc38m-u4 | 137 | 1:28:30 | 0 | | 4/5/19 | 4/5/19 | |
| El Hijo Del Pueblo | JIMMY WELDER | UC8CSF-6uUFaxMeeY9E2RXw | https://www.youtube.com/watch?v=F3qBrnH47DY | 384 | 1:31:08 | 0 | | 3/12/19 | 3/12/19 | |
| El Llanto de los Pobres | freaky trailers | UCsSdbzT3izpyrvuFRWGiMg | https://www.youtube.com/watch?v=wK8hsDGC6rE | 7 | 5:58 | 0 | | 4/5/19 | 4/5/19 | This video has been removed by the user. |
| El Mil Amores | Héctor Eduardo | UC_NWIk3QNo8MMf9W_vjAew | https://www.youtube.com/watch?v=8gsYFakLBak | 12,801 | 1:42:08 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Oficio Más Antiguo Del Mundo | CINE EPOCA DE ORO | UCoGSha7wOUsTm3IP5HJfrSg | https://www.youtube.com/watch?v=FrUeyuTffmA4 | 2 | 1:30:13 | 0 | | 3/12/19 | 3/12/19 | |
| El Rey de Los Tahúres | Ismael Garcia | UCBxFza0lEs2S17ArÖdnqIFYw | https://www.youtube.com/watch?v=lTmp198gnmk | 10 | 1:23:01 | 0 | | 3/28/19 | 3/29/19 | |
| El Sinvergüenza | NickyDan HDTV | UC8C3F-6uUFaxMeeY9E2RXw | https://www.youtube.com/watch?v=prIOawfGSmQ | 100 | 1:25:06 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Sinvergüenza | Jimmy Gonzalez | UC8C5F-6uUFaxMeeY9E2RXw | https://www.youtube.com/watch?v=4kfbtisSnc2M | 8,889 | 1:35:58 | 0 | | | | The video is no longer available due to a copyright claim by Peliculas tv novelas. |
| El Sinvergüenza | canal 0227 | UCGofkn38cbIruAsleeIcOg | https://www.youtube.com/watch?v=RK-Dt2k0tIQ | 17 | 0:41:35 | 0 | | 3/12/19 | 3/12/19 | |
| El Sinvergüenza | peliculas tv novelas | UCqHcknhmImFEwdDR6oWWxHA | https://www.youtube.com/watch?v=gwnxtSzhH8O | 24,901 | 1:01:17 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019 |
| El Sinvergüenza | peliculas tv novelas | UCqHcknhmImFEwdDR6oWWxHA | https://www.youtube.com/watch?v=xHMuaTOiLs0 | 512 | 26:51:00 | 0 | | 3/29/19 | 3/29/19 | |
| El Tahúr | canal 0227 | UCGofkn38cbIruAsleeIcOg | https://www.youtube.com/watch?v=kddqmueDXBA | 14 | 3:48 | 0 | | 3/12/19 | 3/12/19 | |
| El Tahúr | canal 0227 | UCGofkn38cbIruAsleeIcOg | https://www.youtube.com/watch?v=6qfMDS_c3c | 22 | 1:01 | 0 | | | | |
| El Vampiro Teporocho | la ip | UCKhU8GRkAXgBAryQ466nHQ | https://www.youtube.com/watch?v=7qgEq7etw64 | 309 | 8:51 | 0 | | 4/5/19 | 4/5/19 | |
| Entre Monjas Anda El Diablo | Miguel HERNANDEZ | UC6DKI6wNM12z9Z_PHLK6JA | https://www.youtube.com/watch?v=hRK1S0r0hNz | 72 | 1:32:50 | 0 | | 4/5/19 | 4/5/19 | |
| Entre Monjas Anda El Diablo | Anatorio | UCK76-OLslXhXxfwcPVsSGug | https://www.youtube.com/watch?v=21JfkoHcUEql | 14,123 | 0:07:00 | 0 | | 3/14/19 | 3/14/19 | |
| Entre Monjas Anda El Diablo | peliculas tv novelas | UCqHcknhmImFEwdDR6oWWxHA | https://www.youtube.com/watch?v=2UOiP2ngA | 37,355 | 1:32:50 | 0 | | 4/5/19 | 4/5/19 | |
| Entre Monjas Anda El Diablo | JR Youtube Mx | UCWy6L1841XezoKAILaKR5Pw | https://www.youtube.com/watch?v=Wv2v8LbTs0I | 514 | 1:32:50 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019 |
| Escuela De Rateros | Angel Negro | UCqs10P8VTT1juWSEjPZzYmw | https://www.youtube.com/watch?v=0NECDGdZvbU | 82 | 1:32:13 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Hasta el Viento Tiene Miedo | NickyDan HDTV | UC8C2H0lzJTKDs7XFui2aAQg | https://www.youtube.com/watch?v=SgX2WDQY2I0 | 2,367 | 1:27:24 | 0 | | 3/12/19 | 3/12/19 | |
| Hasta el Viento Tiene Miedo | CINE EPOCA DE ORO | UCoGSha7wOUsTm3IP5HJfrSg | https://www.youtube.com/watch?v=6GwPNeEAmMg | 198 | 1:28:05 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Hasta el Viento Tiene Miedo | FOX Entertainment Group | UCw_jguaWivAjJvbuib2I96Rg | https://www.youtube.com/watch?v=DjRTBZmY | 9 | 1:28:08 | 0 | | 3/12/19 | 3/12/19 | |
| Huevos Rancheros | Videos Viralesdelafeel2019 | UC24G3iRDE9-kbCERcrOU6aA | https://www.youtube.com/watch?v=6Xk6QJw2oNw | 862 | 1:01:28 | 0 | | 3/12/19 | 3/12/19 | |
| Huevos Rancheros | Videos Viralesdelafeel2019 | UC24G3iRDE9-kbCERcrOU6aA | https://www.youtube.com/watch?v=ziaMLf_nVsU | 2,891 | 38:26 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Corneta de mi General | Mickey Cent | UCLeKAeNpiO5YCm0jaBJiUw | https://www.youtube.com/watch?v=M6niVSwYwc | 658 | 1:33:47 | 0 | | 3/12/19 | 3/12/19 | |
| La Endemoniada | Buford Cuchu | UCDYha2Kx16a2xSbZi2pK4ZG | https://www.youtube.com/watch?v=qR8eC3DeqCQ | 917 | 1:59:00 | 0 | | 4/5/19 | 4/5/19 | |
| La Endemoniada | ALLUDOS73 | UCbAhCl5yA75pGpPnC2pcNmA | https://www.youtube.com/watch?v=9eQ1nn_0JnQ | 4,545 | 3:23 | 0 | | 4/5/19 | 4/5/19 | |
| La Ley de Las Calles | JS PROMOTIONS | UC4eSv4dkt0iDLrBYqpJuVA | https://www.youtube.com/watch?v=1u2DRdQISMc | 30 | 1:27:01 | 0 | | | | This video is unavailable. |
| La Ley del Monte | tpapaves youtubers lobaterna | UCCuU0UFWKG0s8wMC2idJbQ | https://www.youtube.com/watch?v=XKb4q0xetO4 | 599 | 0:02:54 | 0 | | 4/5/19 | 4/5/19 | |
| La Ley del Monte | JM MUSIC 23 | UCfDI1gG8QqDdUmfMr-ozxA | https://www.youtube.com/watch?v=Q9Q4Dp0Ub0z | 5,249 | 3:23 | 0 | | 3/29/19 | 3/29/19 | |
| La Ley del Monte | peliculas tv novelas | UCqHcknhmImFEwdDR6oWWxHA | https://www.youtube.com/watch?v=W-9RQS02i0Q | 5211 | 1:57:12 | 0 | | 4/5/19 | 4/5/19 | |
| La Ley del Monte | Eddie Esquivel | UCqTD04ruYW_BFyKxsrdoHCJQ | https://www.youtube.com/watch?v=tSXFuH_wtmE | 760 | 0:00:52 | 0 | | 4/5/19 | 4/5/19 | |
| La Ley del Monte | VIDEOMAX | UC65v5U7xFNGtXWkx | https://www.youtube.com/watch?v=ORJXgTxBdscE | 214 | 3:51 | 0 | | 3/14/19 | 3/14/19 | |
| La Mafia Tembla | JS PROMOTIONS | UC4eSv4dkt0iDLrBYqpJuVA | https://www.youtube.com/watch?v=wAeALpt9-io | 2,738 | 1:26:45 | 0 | | 4/5/19 | 4/5/19 | |
| La Muerte del Chacal | rope franco | UC7VQ9Nyb7eVByWe07zpub-g | https://www.youtube.com/watch?v=mnCmit9eim5b0 | 2,277 | 1:22:33 | 0 | | 4/5/19 | 4/5/19 | |
| La Puerta Negra | Alberto Bolaños | UCbBi4ghmoO9ZRgtNbv3qJw | https://www.youtube.com/watch?v=wefdPVDc58 | 126 | 1:32:04 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019, 4/10 |
| La Reina de la Operetta | Salvador Mejía Tenorio | UCAVunW29zvBfesLAFTQKRhw | https://www.youtube.com/watch?v=FtKEg15-2Y | 23 | 1:44:56 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019, 4/10 |
| Las Siete Cucas | SahvanVapon | UCqHvEfRMgfoLrJ2iVaTJg | https://www.youtube.com/watch?v=gsufvNJaJNy4 | 5 | 1:27:10 | 0 | | 4/5/19 | 4/5/19 | |
| Las Siete Cucas | Repnum Spetans | UCyKQE1MG8jEUtUSsrC0Xvw | https://www.youtube.com/watch?v=k1t3fk6oprFl | 2,783 | 1:27:10 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019, 4/10 |
| Lucio Vásquez: El Crimen de Chinameca | canal 0227 | UCoGSha7wOUsTm3IP5HJfrSg | https://www.youtube.com/watch?v=DdNSFD3m9sw | 8,231 | 1:11:28 | 0 | | 3/12/19 | 3/12/19 | |
| Matar a Morir | canal 0227 | UCGofkn38cbIruAsleeIcOg | https://www.youtube.com/watch?v=Hzj3l2jyA | 64 | 53:00:00 | 0 | | 3/12/19 | 3/12/19 | |
| Matar a Morir | null | UCweMZkZbzb_Xat28gcVnHrz_A | https://www.youtube.com/watch?v=L7OhuOP2kuA | 36 | 0:53:00 | 0 | | | | This video has been removed by the user. |
| Mecanica Mexicana | MELIMEX MAX | UCtYXDbik78YBjuuX6rvWzRQA | https://www.youtube.com/watch?v=XDZyrtUFFmQ | 445 | 1:25:41 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019, 4/10 |
| Mi Querido Viejo | Gustavo Martínez | UCWeHSSAefprG9nYsqm-t5_g | https://www.youtube.com/watch?v=INLVKIZ0S8KXsQ | 21 | 1:36:51 | 0 | | 3/14/19 | 3/14/19 | |
| Mis padres se Divorcian | CINE EPOCA DE ORO | UCoGSha7wOUsTm3IP5HJfrSg | https://www.youtube.com/watch?v=Q3bQwt8RjAO | 3 | 1:58:50 | 0 | | 3/12/19 | 3/12/19 | |
| Muñecas de Media Noche | Patricia Canudas | UCPnaknmILnO9YLuxVWEw | https://www.youtube.com/watch?v=CDAG_IfMaNtyIN4 | 132,811 | 2:58 | 0 | | 3/12/19 | 3/12/19 | |
| Operación 67 | jfddv rjfnpcdU | UCZ5zhjKbn2UF-O1rpeGU+Q | https://www.youtube.com/watch?v=9RVePwCPRRY | 3 | 1:21:13 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019 |
| Picardia Mexicana 3 | la ip | UCKhU8GRkAXgBAryQ466nHQ | https://www.youtube.com/watch?v=fedZrZqSnHvw | 163 | 13:22 | 0 | | 4/5/19 | 4/5/19 | |
| Picardia Mexicana I | Jimmy Gonzalez | UC8C5F-6uUFaxMeeY9E2RXw | https://www.youtube.com/watch?v=netlby4uk7ps | 83 | 1:48:19 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019 |
| Picardia Mexicana I | canal 0227 | UCGofkn38cbIruAsleeIcOg | https://www.youtube.com/watch?v=0rSYpHsdmJkC | 31 | 0:30:52 | 0 | | 3/12/19 | 3/12/19 | |
| Rigo es Amor | THY ANGEL X | UCYy5-sxLakKjX5TsHnHmjAg | https://www.youtube.com/watch?v=yhIvTX8vPCc | 1,070 | 2:30:41 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019 |
| Secuestro en Acapulco/Canta Chamo | ggaeij | UCUh9sDw29dtsseYtjXdrt7S | https://www.youtube.com/watch?v=8W0LdVWTRuSW | 147,026 | 2:11 | 2 | Logic, hotels.com | 3/28/19 | pending | Follow up email sent 4/5/2019 4/10 |
| Sinvergüenza, Pero Honrado | Jimmy Gonzalez | UC8C5F-6uUFaxMeeY9E2RXw | https://www.youtube.com/watch?v=cFXOn88XZg | 12,158 | 1:36:00 | 0 | | | | This video has been removed by the user. |
| Sinvergüenza, Pero Honrado | FOX CITRUX | UCw9p0jgQ8wqO2tJE2R5CRg | https://www.youtube.com/watch?v=cWS3-krQpsM | 4 | 1:05 | 0 | | 3/12/19 | 3/12/19 | |
| Sinvergüenza, Pero Honrado | NickyDan HDTV | UCKMTSw7co8My6W8vi55FRg | https://www.youtube.com/watch?v=fvOUXbsdtk | 2,082 | 1:25:06 | 1 | Logic | 4/5/19 | 4/5/19 | |
| Sinvergüenza, Pero Honrado | peliculas música mucho más | UCYaSAm5t4K7mccSFpwGyO_g | https://www.youtube.com/watch?v=oycxuNloUUM | 158 | 1:36:00 | 0 | | | | This video has been removed by the user. |
| Sor Batalla | Carlos Ppos Cubias | UCW-CBN-5JRMucjz_vKI-7rw | https://www.youtube.com/watch?v=2nDv8RMt9s | 8 | 1:34:27 | 0 | | 4/5/19 | 4/5/19 | |
| Tacos al Carbón | CINE EPOCA DE ORO | UC8C5F-6uUFaxMeeY9E2RXw | https://www.youtube.com/watch?v=hncX1GgsfGbHM | 5,800 | 1:37:44 | 0 | | | | This video has been removed by the user. |
| Tacos al Carbón | peliculas música mucho más | UCYaSAm5t4K7mccSFpwGyO_g | https://www.youtube.com/watch?v=x4iRjtFa4 | 3 | 1:30:52 | 0 | | | | This video has been removed by the user. |
| Todo Un Hombre | peliculas música mucho más | UCYaSAm5t4K7mccSFpwGyO_g | https://www.youtube.com/watch?v=_zdY2Irfg6M | 63 | 1:40:44 | 0 | | | | This video has been removed by the user. |
| Treinta Segundos Para Morir | DonGato1 | UCqdThCaqQ144NEBTBDyXxag | https://www.youtube.com/watch?v=coc1T-jjFigdqo | 7,374,674 | 3:52 | 1 | Google Cloud | 3/28/19 | pending | Follow up email sent 4/5/2019 |
| Tu Camino y El Mío | canal 0227 | UCGofkn38cbIruAsleeIcOg | https://www.youtube.com/watch?v=MlqRsLZrNxWDHs | 4 | 0:18:43 | 0 | | 3/12/19 | 3/12/19 | |
| Tu Camino y El Mío | CINE EPOCA DE ORO | UCoGSha7wOUsTm3IP5HJfrSg | https://www.youtube.com/watch?v=nuyv0WMrrkMMY | 8 | 1:00:00 | 0 | | 3/12/19 | 3/12/19 | |
| Tu Camino y El Mío | CINE EPOCA DE ORO | UCoGSha7wOUsTm3IP5HJfrSg | https://www.youtube.com/watch?v=ZB4bhwIZMbU | 1 | 19:19 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Hombre Llamado Diablo | NickyDan HDTV | UC8C2H0lzJTKDs7XFui2aAQg | https://www.youtube.com/watch?v=0JvkdOT1mi8 | 19,543 | 1:39:14 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019 |
| Un Hombre Llamado Diablo | Jimmy Gonzalez | UC8C5F-6uUFaxMeeY9E2RXw | https://www.youtube.com/watch?v=ecSwLq0JsOkU | 1,929 | 1:41:37 | 0 | | | | This video has been removed by the user. |
| Un Hombre Violento | fabian fellix vilna | UCMD9gMAfyUsWGIHE_MSASCA | https://www.youtube.com/watch?v=hyW1LFH5e8 | 984 | 1:28:12 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019, 4/10 |
| Un Hombre Violento | jose espi rrsl garcia | UCbyrxe9kBB9PKSODFTUew | https://www.youtube.com/watch?v=1xPfJdDbB4sH | 129 | 0:34:25 | 0 | | 4/5/19 | 4/5/19 | |
| Un Rincon Cerca del Cielo | Alejandro Luna | UCAg1J3PHdUxXxue_ZmgKQ | https://www.youtube.com/watch?v=S643ZgI8Rdk | 2,115 | 2:10 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019, 4/10 |
| Un Rincon Cerca del Cielo | Koo Kabuto | UC-r4JjH8UZ2-8grhUUqGUQA | https://www.youtube.com/watch?v=ImFGJaWNMnVA | 26,185 | 1:21 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019, 4/10 |
| Un Rincon Cerca del Cielo | Alejandro Luna | UCAg1J3PHdUxXxue_ZmgKQ | https://www.youtube.com/watch?v=DKJowyOqvWic | 4,035 | 2:10 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019, 4/10 |
| Un Rincon Cerca del Cielo | Alex B. | UCkSJz8r87oguq-t | https://www.youtube.com/watch?v=9xgqHu4DYCc | 25 | 1:17 | 0 | | 4/5/19 | 4/5/19 | |
| Una Mujer Sin Amor | ceparvel | UCk9ip3iTp0-NouAAXU-Pge | https://www.youtube.com/watch?v=0dw8ZSU78k | 10,134 | 2:12 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019, 4/10 |
| Una Mujer Sin Amor | Mekyvkm Jemanki | UCLrLfbJkAGmMvFmdZJJRcBqo | https://www.youtube.com/watch?v=Pew0r8UBMeQ | 12 | 2:12 | 0 | | 4/5/19 | 4/5/19 | |
| Una Para Dos Con Sal | Jimmy Gonzalez | UC8C5F-6uUFaxMeeY9E2RXw | https://www.youtube.com/watch?v=aK9n6nWvyHQ | 229 | 1:28:00 | 0 | | 4/5/19 | 4/5/19 | |
| Una Puray Dos Con Sal | D.J. Felon | UC4ahrahZyJNXpVgmwGG3JY | https://www.youtube.com/watch?v=Fn0AmvJxQ | 29,220 | 3:17 | 1 | Us (Invovel)/Fandango | 3/12/19 | 3/12/19 | |
| Una Purah Dos Con Sal | LADY HDS | UCVhYY5cmO8P1nvJAZEeXJVeA | https://www.youtube.com/watch?v=EZA2x0R2k3q | 35 | 0:03 | 0 | | 4/5/19 | 4/5/19 | |
| Uno y Medio Contra el Mundo | LADY MICOLTA | UCVn5BcIh2P79xTMHqWh | https://www.youtube.com/watch?v=4-a4zd9QZtKU | 47 | 1:45:59 | 0 | | 4/5/19 | 4/5/19 | |
| Uno y Medio Contra el Mundo | Jimmy Gonzalez | UC8C5F-6uUFaxMeeY9E2RXw | https://www.youtube.com/watch?v=nd3kY4zXtp | 47 | 1:21:01 | 0 | | 4/5/19 | 4/5/19 | |
| Uno y Medio Contra el Mundo | canal 0227 | UCGofkn38cbIruAsleeIcOg | https://www.youtube.com/watch?v=obxzvhuDJYdY | 19,127 | 0:03 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019, 4/10 |
| Uno y Medio Contra el Mundo | JAIME MEXICANO | UCdW-Ah7Nc5CSr83r0T6HE | https://www.youtube.com/watch?v=CZPwgnmcZa | 15,124 | 1:26:44 | 0 | | 4/5/19 | 4/5/19 | |
| Uno y Medio Contra el Mundo | Juan Paredes | UCUwR9VHK8HQ8DP6sNDQbqA | https://www.youtube.com/watch?v=xPFXBIwNC | 11 | 0:42:39 | 0 | | 3/28/19 | pending | Follow up email sent 4/5/2019, 4/10 |
| Uno y Medio Contra el Mundo | DonGato1 | UCqdThCaqQ144NEBTBDyXxag | https://www.youtube.com/watch?v=eJY1yvu-7PLQ | 7,824 | 1:26:02 | 0 | | 3/12/19 | 3/12/19 | |
| Uno y Medio Contra el Mundo | CINE MEXICANO | UCvigLVYsiK3a3mgm9PRdGZg | https://www.youtube.com/watch?v=yCSQ-50ihHJ | 181 | 1:26:02 | 1 | Facebook | 3/28/19 | pending | Follow up email sent 4/5/2019, 4/10 |
| Yo Mata a Rosita Alvirez | francisco morales | UCNjju2U7b4fwAxmbQVLBb38A | https://www.youtube.com/watch?v=NkjLQ8awVa8 | 93 | 1:43:51 | 0 | | 3/12/19 | 3/12/19 | |

| Total Infringing Videos Removed | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | 1654 |
| 2018 | 1122 |
| 2019 | |
| January: | 100 |
| February: | 68 |
| March: | 73 |
| April | |
| May | |
| June | |
| July | |
| August | |
| September | |
| October | |
| November | |
| December | |
| Total: | 241 |

**Summary of Repeat Offenders**
Total repeat offenders (three times or more): **307**
Total Terminated repeat offenders: **266**
Repeat Offenders on this cycle (highlighted above): **1**

**Anti-Piracy / YouTube Enforcement**

**April 12, 2019 – May 10, 2019 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Adios Amor | jose juan martinez mendez | UC_nHv_pRjH10fCdO6sraiA | https://www.youtube.com/watch?v=eanq28PoxAA | 11,287 | 1:32 | 0 | | 4/11/19 | 4/13/19 | |
| Auday y Bravero | fabian tello villegas | UC0fHmhJGWt5cUpkbEnnKOrg | https://www.youtube.com/watch?v=HNF869qhtO | 22 | 1:17:11 | 0 | | 4/23/19 | 4/24/19 | |
| Complices Del Infierno | DannjGalexy | UCjiB6V89J1zrOKxFPafWn0g | https://www.youtube.com/watch?v=rHqUae1BMQ | 26 | 2:00 | 0 | | 5/7/19 | 5/8/19 | |
| Condones.com | MarkFarosVita | UCaOGHbtVKWhhiIlTTBOLHp-g | https://www.youtube.com/watch?v=ty-58MUIj4s | 8,402 | 0:12:00 | 0 | | 4/18/19 | 4/19/19 | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Condones.com | MarkFarosVita | UCaOGHbtVKWhhiIlTTBOLHp-g | https://www.youtube.com/watch?v=6i0tvnpc88s | 3,228 | 6:39 | 0 | | | | |
| Dos Camioneros Con Suerte | Don Chivaton | UCzmStbwr5RBpTSwYf2tMBQA | https://www.youtube.com/watch?v=WC&DCQPEtj0 | 111 | 1:36:21 | 0 | | 4/25/19 | 4/25/19 | |
| Duro y Parejo en la Casita del Pecado | Ventas de señal | UC-6eo-wGHYdt4BwymqTy2k_A | https://www.youtube.com/watch?v=ESPQpfxrkE | 47,315 | 1:00 | 0 | | 4/11/19 | 4/13/19 | |
| Duro y Parejo en la Casita del Pecado | Mexican Cinema HD | UCBJTtC72_qsJ2OYzCmQ1scw | https://www.youtube.com/watch?v=YeaqCJCYCM | 5,333 | 8:03 | 0 | | 4/11/19 | 4/13/19 | |
| Duro y Parejo en la Casita del Pecado | TheMagnumnself | UCmO8S6R8XKa3adSnwAcBUYQ | https://www.youtube.com/watch?v=GmPhg78Dp9A | 13 | 3:12 | 0 | | 4/11/19 | 4/13/19 | |
| El Arracadas | Miguel HERNANDEZ | UC6OKz4wNN12z92_PIHLK0jA | https://www.youtube.com/watch?v=ERPC9xfruD0 | 39 | 1:50:22 | 0 | | 4/11/19 | 4/13/19 | |
| El Arracadas | Wolf Entertainment | UCeKcd10gHcN6W3Yh7Siakg | https://www.youtube.com/watch?v=0SVinMBR6Lg | 24,271 | 1:50:22 | 0 | | | | This video has been removed by the user. |
| El Arracadas | Nelson Torres Saba | UCsbEknVdw4R8dnN0KZbaLg | https://www.youtube.com/watch?v=6mldF4eGnWk | 138 | 1:48:25 | 0 | | 4/16/19 | 4/16/19 | |
| El Arracadas | música y mucho más | UCYdSAm5t4K7mcz5fgwGy0_g | https://www.youtube.com/watch?v=cESCQSMnsM | 626 | 1:50:22 | 0 | | 4/16/19 | 4/16/19 | |
| El Arracadas | música y mucho más | UCYdSAm5t4K7mcz5fgwGy0_g | https://www.youtube.com/watch?v=R6B7p1zKt4 | 61 | 3:09 | 0 | | 4/16/19 | 4/16/19 | |
| El Arracadas | Música Popular 11 | UCBQ8sm6MfpLabkJaraZd7ow | https://www.youtube.com/watch?v=u7NfwM-iUI | 21 | 3:17 | 0 | | 4/16/19 | 4/16/19 | |
| El Ausente | mariades_medinahernandez | UC2329_8EgZlJ4d7QdjqgF_pA | https://www.youtube.com/watch?v=dZJQvG7Q8MU | 35,241 | 1:34:30 | 0 | | 4/11/19 | 4/13/19 | |
| El Ausente | fabian tello villegas | UC00fHgM04LLzrWGWRE_MS4SCA | https://www.youtube.com/watch?v=vwFgPFkLWYaE | 2,717 | 1:34:30 | 0 | | 4/11/19 | 4/13/19 | |
| El Baisano Jalil | DannjGalexy | UCUL5lOR2c6yc22rYbkvkwg | https://www.youtube.com/watch?v=nmhBoF_EfSk | 180,243 | 1:42:32 | 0 | | 4/30/19 | 4/30/19 | |
| El Barchante Negüib | DannjGalexy | UCUL5lOR2c6yc22rYbkvkwg | https://www.youtube.com/watch?v=PDdUgpusXtE | 262 | 1:27:23 | 0 | | 4/23/19 | 4/24/19 | |
| El Caballo Bayo | jsampher | UC172UvwT6GmYqJCF2XyNRg | https://www.youtube.com/watch?v=gMMJW_xJw7fi | 3,986 | 2:53 | 0 | | 4/23/19 | 4/24/19 | |
| El Embustero | ALEJANDRA DECEPCIONADA | UCjwqDAoqYQ6a8wsAchQOjg | https://www.youtube.com/watch?v=gtKm0I2L7Vx44 | 617 | 1:26:20 | 0 | | | | This video is unavailable. |
| El Embustero | música y mucho más | UCYdSAm5t4K7mcz5fgwGy0_g | https://www.youtube.com/watch?v=e1lFKK9-wTI | 157 | 1:27:32 | 0 | | 4/11/19 | 4/13/19 | |
| El Extensionista | EduardoPalomoInmortal | UCXtbhMGZTAJ7IH2zgTk4IQA | https://www.youtube.com/watch?v=c1SM7_QnZCi | 3 | 1:41:50 | 0 | | 4/11/19 | 4/13/19 | |
| El Hijo Del Pueblo | idiana.guevara | UCAOeM4Hd73ZJ2wvRSkiThKUbA | https://www.youtube.com/watch?v=vYw7z8hyx4 | 78,846 | 2:36 | 0 | | 5/7/19 | 5/8/19 | |
| El Hijo Del Pueblo | cristian vallejos | UC7eEvlRihTSEB0HUbnAGn4w | https://www.youtube.com/watch?v=hPjvkfhr6-qp8 | 64,803 | 1:31:08 | 0 | | 5/7/19 | 5/8/19 | |
| El Hijo Del Pueblo | Antonio Mr | UCGqZN85a0Lf07pLtinrLRg | https://www.youtube.com/watch?v=NgjnyFGwd28 | 23,092 | 2:41 | 0 | | 5/7/19 | 5/8/19 | |
| El Hombre Inquieto | cine pro | UCsU1Tk1VACTQ8vRnUpz7wQ | https://www.youtube.com/watch?v=_zuWr9eik | 239,761 | 1:32:00 | 1 | Wrangler Jeans | 5/7/19 | 5/8/19 | |
| El Llanto de los Pobres | freeky trailers | UCsQboT3isggrvuFRWGMxg | https://www.youtube.com/watch?v=2Vmirwr8nM | 6 | 2:35 | 0 | | 4/11/19 | 4/13/19 | |
| El Medio Pelo | Mario Peña Zambrano | UCHdLcv3iZn9X-D3WUW5vHGQ | https://www.youtube.com/watch?v=BGIZ8892am4 | 74 | 1:41:09 | 0 | | 4/11/19 | 4/13/19 | |
| El Oficio Más Antiguo Del Mundo | BENITO RAMIREZ | UCsSHUF2)1sGUhYLCwqS_A | https://www.youtube.com/watch?v=_FHyjTXzFv4 | 507 | 1:40:14 | 0 | | 4/16/19 | 4/16/19 | |
| El Sexólogo | Don Chivaton | UCzmStbwr5RBpTSwYf2tMBQA | https://www.youtube.com/watch?v=XNqgEnd8Kac | 57 | 1:39:30 | 0 | | 4/30/19 | 4/30/19 | |
| El Tahúr | Nery Lozi | UCaWtOrHt2JYLrOWCz7QLEsg | https://www.youtube.com/watch?v=pu7ae1_qMg | 47014 | 0:03:54 | 0 | | 4/25/19 | 4/25/19 | |
| El Tahúr | cesar franroza | UCC2mzoAJpKpmDRrl8eiOkRQ | https://www.youtube.com/watch?v=Yhcv4FCfXPr8 | 116 | 1:58:01 | 0 | | 4/18/19 | 4/18/19 | |
| En Peligro De Muerte | fabian tello villegas | UC00fHgM04LLzrWGWRE_MS4SCA | https://www.youtube.com/watch?v=pMQ2M0zIzt | 7,202 | 1:29:10 | 0 | | 4/11/19 | 4/13/19 | |
| Hasta el Viento Tiene Miedo | peliculas mexicanas | UCjtWtP2W)r-x1mX89AlGdkiA | https://www.youtube.com/watch?v=0f8LCi8ciXTw | 42,571 | 1:27:36 | 0 | | 5/7/19 | 5/8/19 | |
| Hermelinda Linda | Cristian Govea | UCepf3aK8CNw4uhmQqvDf5_w | https://www.youtube.com/watch?v=6i5nvLRy_rQ | 14 | 1:32:05 | 0 | | 4/11/19 | 4/13/19 | |
| Huevos rancheros | Mexican Cinema HD | UCBJTtC72_qsJ2OYzCmQ1scw | https://www.youtube.com/watch?v=GXVmUFgXMw | 55250 | 0:08:03 | 0 | | 4/25/19 | 4/25/19 | |
| La Banda del Carro Rojo | Jorge Alberto Toral Mercado | UCMx2x_zeb233Y9Uz9G6SNw | https://www.youtube.com/watch?v=9Y0UjWT5DI8 | 147,456 | 3:12 | 0 | | 4/30/19 | 4/30/19 | |
| La Banda del Carro Rojo | Jose Sandoval | UCKw1H4HGKmtrTHAbN6RO4UGbg | https://www.youtube.com/watch?v=rhfsC3UDr-SU | 3036 | 1:25:14 | 0 | | 4/11/19 | 4/13/19 | |
| La Chamuscada | fabian tello villegas | UC00fHgM04LLzrWGWRE_MS4SCA | https://www.youtube.com/watch?v=DxdamdUay06g | 106 | 1:32:30 | 0 | | 4/18/19 | 4/18/19 | |
| La Dinastía de la Muerte | Pretronila TV | UCUL5OE5hgWYS54SFnQz3JIA | https://www.youtube.com/watch?v=vKD4zU_OtjoO0 | 2,308 | 1:22:18 | 0 | | 4/25/19 | 4/25/19 | |
| La Endemoniada | Hollis Arnold | UCfrsN6F7Rg5QaCRTGcrasA | https://www.youtube.com/watch?v=vfp7cKI-Zi | 516 | 1:59:00 | 0 | | 4/11/19 | 4/13/19 | |
| La Endemoniada | Lacie Daphkin | UC4lLKGjptcJYizwVcszpo8_g | https://www.youtube.com/watch?v=Ki0zImW0e8A | 164 | 1:53:50 | 0 | | 4/11/19 | 4/13/19 | |
| La Familia Perez | Cleto Macielonzo Chavez | UCtpHaKcQ99vmLqWiJV69_A | https://www.youtube.com/watch?v=3OHarC3vb44 | 20 | 1:33:34 | 0 | | 4/25/19 | 4/25/19 | |
| La Ley del Monte | luciano escamilla | UCAEDWkr9bm43dRYfC1U4Yqg | https://www.youtube.com/watch?v=P9FbDtw3bLw | 1,319 | 1:27:32 | 0 | | 4/12/19 | 4/24/19 | Resubmitted 4/23/2019 |
| La Malla Tambiá II | JS PROMOTIONS | UC4rSrVk8OtXGL8YcgpGxVIA | https://www.youtube.com/watch?v=IUUGN4Ut.Zg | 1,648 | 1:20:34 | 0 | | 5/7/19 | 5/8/19 | |
| La Muerte del Charal | JS PROMOTIONS | UC4rSrVk8OtXGL8YcgpGxVIA | https://www.youtube.com/watch?v=1HF_pdFnc-oc | 30,147 | 1:20:45 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Mujer de Todos | javalien | UC0E163-c6ad02_EvHp-Bmw | https://www.youtube.com/watch?v=5xfJMwBhEne0 | 23,917 | 3:07 | 1 | Sour Patch Kids | 4/25/19 | 4/25/19 | |
| La Risa de la Ciudad | Dexter Morgan | UCCTDfAau1JXFId8lBxJ2Qkg | https://www.youtube.com/watch?v=ej7OuLDvbUY | 1 | 1:48:33 | 0 | | 4/25/19 | 4/25/19 | |
| La Fichera (Bella de Noche) | César | UCu6wqBpeoT_2PHsEJYkLAg | https://www.youtube.com/watch?v=Tkbb4kTU_ik | 45 | 1:40:07 | 0 | | 4/25/19 | 4/25/19 | This video has been removed by the user. |
| La Ficheras (Bella de Noche) | César | UCu6wqBpeoT_2PHsEJYkLAg | https://www.youtube.com/watch?v=hgH0xwVWnlLY | 51 | 1:46:36 | 0 | | 4/25/19 | 4/25/19 | |
| Lo Negro del Negro ( Poder que Corrompe) | focinante Mejia | UCngOdFfQVF4-iFuup7C4WRLA | https://www.youtube.com/watch?v=GySoM-SqsH8 | 109,030 | 1:45:08 | 0 | | 4/25/19 | 4/25/19 | |
| Los Caifanes | Faby de Vera | UC0RG0Ze4zaVEBwHYvP_XRg | https://www.youtube.com/watch?v=Ghuff7Z/88HdN | 218,296 | 4:38 | 0 | | 5/7/19 | 5/8/19 | |
| Los Caifanes | Florencio Belmont | UCazCNhoJRmLWZGbMM5bNtXQg | https://www.youtube.com/watch?v=usByE-gVlQ | 15,078 | 4:54 | 0 | | 5/7/19 | 5/8/19 | |
| Los Caifanes | Tony R | UCjGT1aPVTfFqHdGqpWr1MtyQ | https://www.youtube.com/watch?v=6BBkxG7vPc | 17,470 | 9:59 | 0 | | 5/7/19 | 5/8/19 | |
| Los Caifanes | Diana y Luca Torres Hernández | UCH3TwfWpmvmN8T9FjFajg | https://www.youtube.com/watch?v=CE6anCjib0 | 118 | 1:28:54 | 0 | | 4/18/19 | 4/18/19 | |
| Los Caifanes | amilcar carrasco | UCT37303ybWZuk6cocd4FGF_g | https://www.youtube.com/watch?v=3W1l0mcjkQao | 54 | 1:28:55 | 0 | | 5/7/19 | 5/8/19 | |
| Los Caifanes | LQS- un canal de Youtube | UC2CnXWxtLdGjrDNff9rhOkXQ | https://www.youtube.com/watch?v=4gyLrkWgtvA | 30 | 1:36:08 | 0 | | 4/18/19 | 4/18/19 | |
| Los Hijos de Don Venancio | DannjGalexy | UCUL5lOR2c6yc22rYbkvkwg | https://www.youtube.com/watch?v=mNCkr8cKQq8 | 13,907 | 1:42:24 | 0 | | 4/25/19 | 4/25/19 | |
| Los Pelotones y Juan Camaney | juan pedr Francisco | UCQKajMJonmn7EM65J5AkOJQ | https://www.youtube.com/watch?v=ICwa3ZPRG3D | 3,030 | 0:14:38 | 0 | | 5/7/19 | 5/8/19 | |
| Los Pistomancy Las Ficheras | Don Chivaton | UCzmStbwr5RBpTSwYf2tMBQA | https://www.youtube.com/watch?v=q7SBjvtWr8-g | 32 | 1:45:22 | 0 | | 4/25/19 | 4/25/19 | |
| Maclovia | Toño Chucho Vismeny | UCE1aqXbKefnFRCW1JcoLchw | https://www.youtube.com/watch?v=6Bc_i90_dYG0 | 402 | 3:22 | 0 | | 4/18/19 | 4/18/19 | |
| Maclovia | Marco Randazo | UCviktmumFq31QaddObQHm0 | https://www.youtube.com/watch?v=oMelRI3MIMYsw | 54,269 | 5:19 | 0 | | 4/18/19 | 4/18/19 | |
| Maclovia | Diaria Ll Verdad de Junín | UCHmm0pHQhwkCdpYJBh-A | https://www.youtube.com/watch?v=R_Dhpj6L7PMA | 17,679 | 1:49 | 0 | | 4/18/19 | 4/18/19 | |
| María Cristina | miibedlaapecolo007 | UCq7crRcHPTzxaLDuzHmXLbQ | https://www.youtube.com/watch?v=PIAKONfkpzZw | 344,833 | 3:54 | 0 | | 5/7/19 | 5/8/19 | |
| Mecanica Nacional | BENITO RAMIREZ | UCsSHUF2)1sGUhYLCwqS_A | https://www.youtube.com/watch?v=WgELZdLySBY | 95 | 1:47:24 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Mexico Mexico Ra Ra Ra | alejandro lopez | UCSSGSSWhmn_z6Zx7FOVo5g | https://www.youtube.com/watch?v=nmnUtLJ8Zk | 29,272 | 4:27 | 0 | | 4/18/19 | 4/18/19 | |
| Mi Querido Viejo | Victor Molina, mis composiciones | UClvbavc2pPTmQ6B1MwNd1w | https://www.youtube.com/watch?v=AVr9whek81pNJ | 109 | 1:42:37 | 0 | | 4/30/19 | 4/30/19 | |
| Mi Querido Viejo | música y mucho más | UCYdSAm5t4K7mcz5fgwGy0_g | https://www.youtube.com/watch?v=vGZZXtRYg8s | 6 | 3:03 | 0 | | 4/16/19 | 4/16/19 | This video has been removed by the user. |
| Mi Querido Viejo | música y mucho más | UCYdSAm5t4K7mcz5fgwGy0_g | https://www.youtube.com/watch?v=rS2N0ZHtpD3A | 4,840 | 1:42:37 | 0 | | 4/16/19 | 4/16/19 | |
| Noche De Muerte | Israr Morguie | UCmxSVmt0HxC_kQmS3re0Af2A | https://www.youtube.com/watch?v=krK_ivHb0fIl_kB | 298 | 1:22:11 | 0 | | 4/11/19 | 4/13/19 | |
| Para Todas Tengo | Don Chivaton | UCzmStbwr5RBpTSwYf2tMBQA | https://www.youtube.com/watch?v=nHgv9AYVqKf | 213 | 1:23:48 | 0 | | 4/25/19 | 4/25/19 | |
| Picardía Mexicana I | Interpon Mexico | UClZrd7hiljpBTJnMlL5MkMIA | https://www.youtube.com/watch?v=wDuy0L31vbg7Y | 17 | 1:46:24 | 0 | | 4/25/19 | 4/25/19 | |
| Picardía Mexicana I | EmelakraDedFonmo music | UCdL73yYmcwxWE4d078PUMrRA | https://www.youtube.com/watch?v=CiuB3Zb2pjhqo | 6 | 1:48:19 | 0 | | 5/7/19 | 5/8/19 | |
| Remolino | Scott Davenport | UCSuOkhSpVVRDYkhiM2y3z9GVWQ | https://www.youtube.com/watch?v=qoRLdFxPuVMW | 0 | 1:31:52 | 0 | | 5/7/19 | 5/8/19 | |
| Rosa Blanca para mi Hermana Negra | A-E-D | UCGXKzQmhiyyvw0DEtXJMErA | https://www.youtube.com/watch?v=1zjQtMo01SMB | 268 | 1:34:59 | 0 | | 4/30/19 | 4/30/19 | |
| Sin Salida | fabian tello | UC0fHmhJGWt5cUpkbEnnKOrg | https://www.youtube.com/watch?v=XBIcn_YjYLrfsb | 7 | 1:39:46 | 0 | | 4/18/19 | 4/18/19 | |
| Tacos al Carbón | Frank Ortiz | UC_0vc0DHYhdpvJd-366kAncd8Rmc | https://www.youtube.com/watch?v=ApDL86b1VmW | 157 | 1:37:44 | 0 | | 4/25/19 | 4/25/19 | |
| Trampa Infernal | EMMANUEL OCHOA HURTADO | UCSO_9nE-K9ZHgpxgm2UDRA | https://www.youtube.com/watch?v=vwMtPaRhKE91U | 6 | 1:16:05 | 0 | | 4/11/19 | 4/13/19 | |
| Trampa Infernal | Cine Mexicano Epoca de Oro y Actual | UCdN3Ko10h4baGS4GlaKhsMQ | https://www.youtube.com/watch?v=XsBKzL6Dd11HtgT7X4H1 | 18 | 1:16:05 | 0 | | 4/11/19 | 4/13/19 | |
| Un Hombre Llamado Diablo | ALEJANDRA DECEPCIONADA | UCjwqDAoqYQ6a8wsAchQOjg | https://www.youtube.com/watch?v=5a2aUyRB2Qco | 94 | 1:41:25 | 0 | | 4/11/19 | 4/13/19 | |
| Un Hombre Violento | lincamusic2012 | UCbhXu6B1XWJqhRsMIZgmrf_g | https://www.youtube.com/watch?v=o-WvFHUw85PawU | 3,193 | 1:33:32 | 0 | | 4/11/19 | 4/13/19 | |
| Un Hombre Violento | Hector Rojas | UCHXHS5wSB9VNS1E3NY-7dkg | https://www.youtube.com/watch?v=NUWp3U4Nl1A6r | 1,067 | 1:34:04 | 0 | | 4/23/19 | 4/24/19 | |
| Un Hombre Violento | NickyDan HDTV | UCxMTkw-hz-bRyfckWBrc01Rg | https://www.youtube.com/watch?v=zRleG0FaMrfNmnc | 3,787 | 1:39:14 | 1 | Sherwin-Williams | 4/11/19 | 4/13/19 | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Una Gallega en Mexico | luis angel amerosa martinez | UCAR7qQVYf5D_JwE5xioaQ | https://www.youtube.com/watch?v=naaMEgiMbf9E | 184 | 1:56:42 | 0 | | 4/23/19 | 4/24/19 | |
| Uno y Medio Contra el Mundo | Oobakius | UCUHncqp-yF_MZbkwr38XY5Aw | https://www.youtube.com/watch?v=elJHDZpqhbU | 1,105 | 3:54 | 0 | | 4/23/19 | 4/24/19 | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Uno y Medio Contra el Mundo | NickyDan HDTV | UCxMTkw-hz-bRyfckWBrc01Rg | https://www.youtube.com/watch?v=Mk1c25IWqz4k | 2,486 | 3:15 | 0 | | 4/11/19 | 4/13/19 | |
| Ya no Los Hacen Como Antes | Pajarito Canrend | UC8bX08VdpwZxSCs4G3XrPxmPrw | https://www.youtube.com/watch?v=zUbkXQVzFVgw | 101 | 1:21:18 | 0 | | 4/11/19 | 4/13/19 | |

**Total Infringing Videos Removed**

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | 1654 |
| 2018 | 1122 |
| 2019 | |

| 2019 | |
|---|---|
| January: | 100 |
| February: | 68 |
| March: | 73 |
| April | 78 |
| May | |
| June | |
| July | |
| August | |
| September | |
| October | |
| November | |
| December | |
| Total: | 319 |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **316**
Total Terminated repeat offenders: **272**
Repeat Offenders for this cycle (highlighted above): **9**

Author Youtube Enforcement

**May 11, 2019 - June 18, 2019 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Ahora Soy Rico | Tino Loco k dir n | /UCTe5g7zICHYGULAOyt4nUA | https://www.youtube.com/watch?v=7QmROKz_EAY | 3,415 | 2:12 | 0 | | 6/7/19 | 6/18/19 | |
| Ahora Soy Rico | TomBoy juench | UCrZbkX3AkKJcX--MTULAZ5A | https://www.youtube.com/watch?v=OWUrLSHVwHc | 377,260 | 2:37 | 0 | | 6/7/19 | 6/18/19 | |
| Aladino Y La Lampara Maravillosa | Jesus Rodriguez Velasquez | UCtruIzOFFASCk-GFoka-Qw | https://www.youtube.com/watch?v=h4_mcqo5t | 184 | 1:28:41 | 0 | | 6/7/19 | 6/18/19 | |
| Almas Rebeldes | Cine mexicano época de oro y actual | UCOyJA-kRQx-ZypUGeOsl_g | https://www.youtube.com/watch?v=YdcTMDSr1ml | 84 | 1:10:57 | 0 | | 6/7/19 | 6/18/19 | |
| Amaneci en Tus Brazos | hihuztlan | UCOX_cUr_dOkL5Q8f0XpNmow | https://www.youtube.com/watch?v=1nbO4LI9vqB | 107,751 | 2:17 | 0 | | 5/21/19 | 5/21/19 | |
| Azahares Para Tu Boda | Clone Buzon | UCVpIuEg697nLihu5v_isD9YA | https://www.youtube.com/watch?v=yLYLeuVumD | | 1:53:37 | 0 | | 5/16/19 | 5/16/19 | |
| Caceria Implacable | luis reynoso | UCgtB6V892zrQ6xdPaVen0g | https://www.youtube.com/watch?v=2BP8WDQMhow | 428 | 1:48 | 0 | | 5/21/19 | 5/21/19 | |
| Camino de Sacramento | Fabio Trujillo | UCeCzpPL5ayeG3QEhplvTs7g | https://www.youtube.com/watch?v=7wrgmkgvMF8 | 1,478 | 2:23 | 0 | | 5/17/19 | 5/17/19 | |
| Camino de Sacramento | Daniel GV | UCem623KBkU2tmL9lR25M9-vA | https://www.youtube.com/watch?v=VctD5w8KRI | 1,141 | 2:23 | 0 | | 5/17/19 | 5/17/19 | |
| Como México No Hay Dos | Keila Macedo | UC0wdCO5YB2CcYaDvAmyfPQ | https://www.youtube.com/watch?v=X6x4otwrNeA | 2,638 | 1:46:31 | 0 | | 5/16/19 | 5/16/19 | |
| Dona Diabla | Joaquín Gutiérrez Rosales-Cine | UC1p-iAceGEWwH1ZQ__QAyQ | https://www.youtube.com/watch?v=nlrHqxSseGY | 269 | 1:28:37 | 0 | | 5/17/19 | 5/17/19 | |
| El Gallo Giro | George Lopez | UCVu1a3Bqk1lRcyHZpTwwwwQ | https://www.youtube.com/watch?v=YubCQwFAl0 | 548 | 1:32:25 | 0 | | 5/16/19 | 5/16/19 | |
| El Judicial 2 (Cazador de Narcos) | fabian tello villegas | UCEQprkfBbti_59t1Lh9TNdg | https://www.youtube.com/watch?v=ZLdE8f_pObG | 13 | 1:27:16 | 0 | | 5/21/19 | 5/21/19 | |
| El Rhayo | Jose Rodriguez | UCawpoqRmqWnw3BpIRvfMfeQ | https://www.youtube.com/watch?v=WsvQ5mPcEzk | 6,051 | 2:17:51 | 0 | | 6/7/19 | 6/18/19 | |
| El Silla de Ruedas | ARCHIVO LUIS A | UCBKiIQbhDbJNpH5v9zdg2sw | https://www.youtube.com/watch?v=lqT86udOt5U | 123 | 1:37:50 | 0 | | 6/7/19 | 6/18/19 | |
| El Silla De Ruedas III : Tienes Que Morir | roger franco | UCdPJuKJ51GcsCaL2qGASDrA | https://www.youtube.com/watch?v=e_YBqBBwAb0 | 44 | 1:22:38 | 0 | | 5/21/19 | 5/21/19 | |
| El Sinvergüenza | Keila Macedo | UC0iwdCO5YB2cCYaDvAmyfPQ | https://www.youtube.com/watch?v=HQo66FMMhk | 22,060 | 1:35:58 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Tahúr | Keila Macedo | UC0iwdCO5YB2cCYaDvAmyfPQ | https://www.youtube.com/watch?v=y5va5G0TkWk | 1,773 | 58:03:00 | 0 | | 6/7/19 | 6/18/19 | |
| Escuela De Rateros | julia garibay | UCAKahUbr8O_pG5j0jfNibg | https://www.youtube.com/watch?v=1jJWfwoeK57c | 300 | 1:32:13 | 0 | | 6/7/19 | 6/18/19 | |
| Especialista en Chamacas | Soccerliaar | UCzFGWdis-Y5gpKzpyl8UftWA | https://www.youtube.com/watch?v=d5cbh5L7uKI | 15,548 | 1:38 | 0 | | 6/7/19 | 6/18/19 | |
| Hermelinda Linda | Tamborileros de Tabasco | UCdZAvLHGWY9mTVoT2B-_Q | https://www.youtube.com/watch?v=fAy5SwekCzw | 248 | 23:03 | 0 | | 5/10/19 | 5/10/19 | |
| Juan Charrasqueado Y Gabino Barrera | Keila Macedo | UC0iwdCO5YB2cCYaDvAmyfPQ | https://www.youtube.com/watch?v=yaHTCSbBXAw | 10,184 | 1:45:16 | 0 | | 6/7/19 | 6/18/19 | |
| La Casa del Faro Rojo | mariadel_medinahernandez | UC2329_8EgZ3iM7Q-gqgF_pA | https://www.youtube.com/watch?v=grCp7mJRLos | 378 | 1:37:43 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Dinastía Drácula | Expedientes-X | UCwadSxylGQklrkC14wD1ypQ | https://www.youtube.com/watch?v=ZgdiRSA-A | 47 | 1:30:21 | 0 | | 6/7/19 | 6/18/19 | |
| La Familia Perez | George Lopez | UCVu1a3Bqk1lRcyHZpTwwwwQ | https://www.youtube.com/watch?v=n68U9b3HT_Q | 119 | 1:33:34 | 0 | | 5/10/19 | 5/10/19 | |
| La Hora del Jaguar | fabian tello | UC2DXuXovYhns2_tRFit3ceA | https://www.youtube.com/watch?v=d8bz0LtUAzrc | 24 | 1:20:41 | 0 | | 5/10/19 | 5/14/19 | |
| La Ley del Monte | Kapumi Jeraldine Uscanga Sanchez | UCPYu8W8EZ0HenO8k6pF5hYg | https://www.youtube.com/watch?v=nFOpj7RKt5cf | 37,742 | 1:57:12 | 0 | | 5/16/19 | 5/16/19 | |
| La Leyenda del Bandido | fabian tello villegas | UCEQprkfBbti_59t1Lh9TNdg | https://www.youtube.com/watch?v=qClcOnH7XH8 | 174 | 1:24:40 | 0 | | 5/10/19 | 5/10/19 | |
| La Mafia Tiembla | roger franco | UCdPJuKJ51GcsCaL2qGASDrA | https://www.youtube.com/watch?v=1vd5pg-K5iE | 73 | 1:26:45 | 0 | | 6/7/19 | 6/18/19 | |
| La Mafia Tiembla | luis reynoso | UCgtB6V892zrQ6xdPaVen0g | https://www.youtube.com/watch?v=g6LXefgC1bo | 595 | 1:16 | 0 | | 6/7/19 | 6/18/19 | |
| La Muía de Cullen Baker | Vango Filmes | UC25ue85bZFwZfrn7CQ9xL7ow | https://www.youtube.com/watch?v=2AW0X_IVW-Q | 2,215 | 1:20:22 | 0 | | | | This video has been removed by the user. |
| Limosneros y con Garrote (Los Mendigos) | Eric Young | UCJYR3rkI0q7WOTU7aqDgCQTQ | https://www.youtube.com/watch?v=LuJq8xVS0c | 72,068 | 1:44:40 | 0 | | 6/7/19 | 6/18/19 | |
| Lo Negro del Negro ( Poder que Corrompe) | juanguerrigo | UCComoAV-mwU0I4Xp01Xl1a0g | https://www.youtube.com/watch?v=dll66dzCuS1M | 2,387 | 1:45 | 0 | | 6/7/19 | 6/18/19 | |
| Los Cañanes | Alexandro Rioxe | UCcumhd-NZ58Tbcj9x_RhNMQ | https://www.youtube.com/watch?v=4fg63JKSCcO | 3,116 | 8:41 | 0 | | 5/16/19 | 5/16/19 | |
| Los Hermanos Machorro | oceanic815.rfp | UC1iXzpDs8k7eyuyPbYBZo_w | https://www.youtube.com/watch?v=np6qEftFGww | 2,607 | 2:48 | 0 | | 6/7/19 | 6/18/19 | |
| Los Hijos de Don Venancio | artjerx | UCMiTwcYEL2Z4XFEJGCJ8U8dA | https://www.youtube.com/watch?v=kEITIyjCL4Ug | 950 | 1:53 | 0 | | 6/7/19 | 6/18/19 | |
| Los Supersabios | alejandro espinosa | UCNKpFRFT7GSHNujpsTfDUNUQ | https://www.youtube.com/watch?v=1bO3GfJ4tqqQ | 3,693 | 4:54 | 0 | | 6/7/19 | 6/18/19 | |
| Lucio Vasquez | Lucio Vazquez | UCF72gBAKt64t_r3j6qwpYsCmA | https://www.youtube.com/watch?v=5MLb5Bh56Rc | 0 | 2:51 | 0 | | 5/16/19 | 5/16/19 | |
| Me Tríes de un Ala | ruben suarez | UCqZPG2IkA4Ng5V7H5rOHtUA | https://www.youtube.com/watch?v=BnLCe9A36k | 29 | 1:30:18 | 0 | | 6/7/19 | 6/18/19 | |
| Mecanica Nacional | Arturo Alvarez | UCqPfhvKwq9PoBVAlnQwVeiw | https://www.youtube.com/watch?v=intWm3J9Ol0 | 257 | 1:36:38 | 0 | | 5/16/19 | 5/16/19 | |
| Mecanica Nacional | jemilkar carrasco | UCClTwbWMoKOmf5UnLwV3MTvg | https://www.youtube.com/watch?v=CdTgUtUv14Y | 25 | 1:37:23 | 0 | | 5/16/19 | 5/16/19 | |
| Mexicano Hasta las Cachas | joscal videos | UCVw0lWPMoKOmf5UnLwV3MTvg | https://www.youtube.com/watch?v=5L-KfnWnpeE | 17 | 1:31:36 | 0 | | 6/7/19 | 6/18/19 | |
| Mexico de Mis Recuerdos | artemx | UCe8cdVQpwCMiTtB7QPaE7w | https://www.youtube.com/watch?v=6dnfp_OHs5A | 11,637 | 1:31 | 0 | | 6/7/19 | 6/18/19 | |
| México Mexico Ra Ra Ra | Antonio Espinosa | UCSt8DwD19DJ_happyf5z0zA | https://www.youtube.com/watch?v=re9858mm0_p | 2,898 | 2:03 | 0 | | 5/17/19 | 5/17/19 | |
| Mi Campeon | mccloudben | UCdi0JGbmKrfrI7RwSoiTxDxg | https://www.youtube.com/watch?v=xKo2Nc_Q7w4 | 1,086 | 1:56:54 | 0 | | | | This video has been removed by the user. |
| Mi Querido Viejo | Omar Torres | UC54gjXY1BDWiXKBPS-V_PogA | https://www.youtube.com/watch?v=2Hk0mAyGU-w | 13,978 | 1:36 | 0 | | 6/7/19 | 6/18/19 | |
| Mi Querido Viejo | Armando Vallejos | UCTeEvIRhT5EB0H1ibnAGn4w | https://www.youtube.com/watch?v=u9MfRknlrWd | 16,499 | 1:36:50 | 0 | | 5/16/19 | 5/16/19 | |
| Motel | Cesar c | UCLNryzIX-zI4JpCv9OiqF4QQ | https://www.youtube.com/watch?v=7Xf6NdrMo-c | 50 | 1:37:59 | 0 | | 6/7/19 | 6/18/19 | |
| Noche de Fieras | fabian tello | UC2DXuXovYhns2_tRFit3ceA | https://www.youtube.com/watch?v=neb5Wveb7bs | 16 | 1:14:58 | 0 | | 5/16/19 | 5/16/19 | |
| Primera Comunion | Angeles Yarena | UCFWdqDTbxB95wuO9P4Hwb5A | https://www.youtube.com/watch?v=0tgLuVWrgM | 13,826 | 1:25:18 | 0 | | 5/21/19 | 5/21/19 | |
| Primera Comunion | iker osos negros | UCKrSmUkHKRAL/DQMuTdTmhA | https://www.youtube.com/watch?v=ePuhFom7SrM | 10,818 | 24:23 | 0 | | 6/7/19 | 6/18/19 | |
| Primera Comunion | iker osos negros | UCKrSmUkHKRAL/DQMuTdTmhA | https://www.youtube.com/watch?v=9GLMMNbF5WY | 3,272 | 24:24 | 0 | | 6/7/19 | 6/18/19 | |
| Primera Comunion | iker osos negros | UCKrSmUkHKRAL/DQMuTdTmhA | https://www.youtube.com/watch?v=hSL9LteW_0 | 3,927 | 24:24 | 0 | | 6/7/19 | 6/18/19 | |
| Primera Comunion | iker osos negros | UCKrSmUkHKRAL/DQMuTdTmhA | https://www.youtube.com/watch?v=1yCYdDTmDHQ | 2,384 | 11:35 | 0 | | 6/7/19 | 6/18/19 | |
| Remolino | francisco morales | UCNqx2Ut84TfwApmViLBb38A | https://www.youtube.com/watch?v=AMSLfmhjZMk | 126,716 | 1:31:29 | 0 | | 5/21/19 | 5/21/19 | |
| Rigo es Amor | Rigoflk | UCFUTOkny_mh0di5ueKL8Z3Q | https://www.youtube.com/watch?v=mOQEM43sr68 | 238,351 | 2:44 | 1 | Amazon Business | 5/21/19 | 5/21/19 | |
| Secuestro en Acapulco/Canta Chamo | navites28 | UCRWPv9Il1_vngSnITOGO4g | https://www.youtube.com/watch?v=u2S3kgn2wl | 28,790 | 1:00:50 | 2 | Payday, Cinema6poch | 5/16/19 | 5/16/19 | |
| Sinvergüenza, Pero Honrado | Keila Macedo | UC0iwdCO5YB2cCYaDvAmyfPQ | https://www.youtube.com/watch?v=8QZim_SkmAo | 28,790 | 1:36:00 | 2 | Payday, Cinema6poch | 6/7/19 | 6/18/19 | |
| Soy Charro de Rancho Grande | preservationhall01 | UCEhyCeNjTHkc2S5ouXfR8pA | https://www.youtube.com/watch?v=LlEBrIrvy0 | 96 | 2:13 | 1 | Liberty Mutual | 6/7/19 | 6/18/19 | This video has been removed by the user. |
| Tacos al Carbón | BRAYAN ANDRES GONZALEZ GONZALEZ | UCK_OjdJb9ir8q1DgBAlbbg | https://www.youtube.com/watch?v=tiuq_gPt5Z4w | 22 | 2:05 | 0 | | 6/7/19 | 6/18/19 | |
| Tacos al Carbón | BRAYAN ANDRES GONZALEZ GONZALEZ | UCK_OjdJb9ir8q1DgBAlbbg | https://www.youtube.com/watch?v=CNRt6fP2QaY | 8 | 2:13 | 0 | | 6/7/19 | 6/18/19 | |
| Traspiante A La Mexicana | Michel Terral | UC_f8BrEcd1rKETcLbT32w | https://www.youtube.com/watch?v=1EsDrkXfCkHc | 457 | 2:10 | 0 | | 6/7/19 | 6/18/19 | |
| Un Sábado Infernis | joscal videos | UCVw0lWPMoKOmf5h5hUsV3MTvg | https://www.youtube.com/watch?v=tzm1JDAtZc | 236 | 1:33:52 | 0 | | 6/7/19 | 6/18/19 | |
| Un Sábado Mas | China Music | UC8l6GwbWkDL8MSs5vQ1tE2A | https://www.youtube.com/watch?v=ySr4Qb-f8lEb | 2,513 | 3:15 | 0 | | 5/17/19 | 5/17/19 | |
| Una Gallega Baila Mambo | Salón Los Angeles | UC7xFd7hWPvbJ-hBrNwNUR2Owig | https://www.youtube.com/watch?v=OxUnf4ljm5c | 7,045 | 11:30 | 0 | | 5/17/19 | 5/17/19 | |
| Una Gallega Baila Mambo | Ernesto Quintero | UCX5hW8YSxXXhbpW0BipLUHSA | https://www.youtube.com/watch?v=7_-7zFNc0 | 4,692 | 10:47 | 0 | | 5/17/19 | 5/17/19 | |
| Una Pura y Dos Con Sal | BRAYAN ANDRES GONZALEZ GONZALEZ | UCK_OjdJb9ir8q1DgBAlbbg | https://www.youtube.com/watch?v=8beqDWonmFs | 14,094 | 1:28:10 | 0 | | 6/7/19 | 6/18/19 | |
| Una Pura y Dos Con Sal | BRAYAN ANDRES GONZALEZ GONZALEZ | UCK_OjdJb9ir8q1DgBAlbbg | https://www.youtube.com/watch?v=FAOpgGuGyy4 | 11 | 3:02 | 0 | | 6/7/19 | 6/18/19 | |
| Una Pura y Dos Con Sal | BRAYAN ANDRES GONZALEZ GONZALEZ | UCK_OjdJb9ir8q1DgBAlbbg | https://www.youtube.com/watch?v=5aNVNvp6kX8 | 5 | 3:12 | 0 | | 6/7/19 | 6/18/19 | |
| Una Pura y Dos Con Sal | BRAYAN ANDRES GONZALEZ GONZALEZ | UCK_OjdJb9ir8q1DgBAlbbg | https://www.youtube.com/watch?v=d6CnotUS5ek | 1 | 2:15 | 0 | | 6/7/19 | 6/18/19 | |

| Total Infringing Videos Removed | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | 1654 |
| 2018 | 1122 |
| 2019 | |
| January: | 100 |
| February: | 68 |
| March: | 73 |
| April | 78 |
| May | 63 |
| June | |
| July | |
| August | |
| September | |
| October | |
| November | |
| December | |
| Total: | 382 |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **322**
Total Terminated repeat offenders: **279**
Repeat Offenders for this cycle (highlighted above): **6**

**June 19, 2019 - July 12, 2019 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Rey Del Tomate | ROBERTO ADAMS | UC0pNkXVvNmLxe42XrkWqpZ9w | https://www.youtube.com/watch?v=tWaTScmf_KY | 719,328 | 1:33:45 | 0 | | 6/24/19 | 6/25/19 | |
| El Rey Del Tomate | Jesus Dominguez | UC1un1n7CtCyobKDouDjKNFQ | https://www.youtube.com/watch?v=ndHwtfTwuBM | 1,103 | 1:33:45 | 0 | | 6/24/19 | 6/25/19 | |
| El Rey Del Tomate | Richard Holsomback | UC2nSNgHzUk69SaimecZP9uXg | https://www.youtube.com/watch?v=7tr8bdLFDKo | 9,266 | 2:12:48 | 0 | | 6/24/19 | 6/25/19 | |
| El Rey Del Tomate | UC9HtVFSaEdNEfDAPkYUg | UC9HtVFSaEdNEfDAPkYUg | https://www.youtube.com/watch?v=y48PSXeDibk | 34 | 1:32:54 | 0 | | 6/24/19 | 6/25/19 | |
| El Rey Del Tomate | Jovelin Vega | UC641r4cpuI8LdwwRksNM7A | https://www.youtube.com/watch?v=33U4mcJc2Zo | 3 | 1:38 | 0 | | 6/27/19 | pending | |
| El Rey Del Tomate | Agronoticias seTe | UC4iseuhPnNfaF_7tEaag | https://www.youtube.com/watch?v=LMQPc0BkEU | 18 | 1:27 | 0 | | 6/27/19 | pending | |
| El Rey Del Tomate | videomerente | UCleUvBviU7GkmSOQkwWyA | https://www.youtube.com/watch?v=WsKj_BFWYm8 | 22,236 | 1:38 | 0 | | 6/27/19 | pending | |
| El Rey Del Tomate | ElrecuerdoprendEdo | UCoQPuC2oR4BxPalqJDhO03Q | https://www.youtube.com/watch?v=QlkIxb1BMoQ | 164,217 | 7:17 | 0 | | 6/27/19 | pending | |
| El Rey Del Tomate | ElrecuerdoprendEdo | UCoQPuC2oR4BxPalqJDhO03Q | https://www.youtube.com/watch?v=8rYtAz1VNsX | 86,289 | 9:08 | 0 | | 6/27/19 | pending | |
| El Rey Del Tomate | ElrecuerdoprendEdo | UCoQPuC2oR4BxPalqJDhO03Q | https://www.youtube.com/watch?v=wgbaAeighU | 78,709 | 9:24 | 0 | | 6/27/19 | pending | |
| El Rey Del Tomate | ElrecuerdoprendEdo | UCoQPuC2oR4BxPalqJDhO03Q | https://www.youtube.com/watch?v=kg32zK9OHYw | 64,713 | 9:39 | 0 | | 6/27/19 | pending | |
| El Rey Del Tomate | ElrecuerdoprendEdo | UCoQPuC2oR4BxPalqJDhO03Q | https://www.youtube.com/watch?v=novHJFrJ3z7Y | 85,238 | 9:38 | 0 | | 6/27/19 | pending | |
| El Rey Del Tomate | ElrecuerdoprendEdo | UCoQPuC2oR4BxPalqJDhO03Q | https://www.youtube.com/watch?v=hWl0pFuETs | 65,587 | 8:59 | 0 | | 6/27/19 | pending | |
| El Rey Del Tomate | ElrecuerdoprendEdo | UCoQPuC2oR4BxPalqJDhO03Q | https://www.youtube.com/watch?v=PXQkkLfwPEM | 56,214 | 8:57 | 0 | | 6/27/19 | pending | |
| El Rey Del Tomate | ElrecuerdoprendEdo | UCoQPuC2oR4BxPalqJDhO03Q | https://www.youtube.com/watch?v=EYGEYYWaBls | 63,654 | 9:47 | 0 | | 6/27/19 | pending | |
| El Rey Del Tomate | ElrecuerdoprendEdo | UCoQPuC2oR4BxPalqJDhO03Q | https://www.youtube.com/watch?v=gRoLKNuWUfic | 68,435 | 7:27 | 0 | | 6/27/19 | pending | |
| El Rey Del Tomate | Maya Cativ | UCW2idlPfLK609_fAOu_doTA | https://www.youtube.com/watch?v=amPH2zKoBAw | 273 | 1:35:33 | 0 | | 6/24/19 | 6/25/19 | |
| Cementerio Del Terror | PeliculasFilms Mexicanas | UC43yFHLMI2vwmuQDzpZDCOQ | https://www.youtube.com/watch?v=pW-rsl3rVho | 91 | 1:36:02 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | El Chido | UCDG0NHgwwCblgBrBpbwJCFQ | https://www.youtube.com/watch?v=kqSBg-4E7io | 19 | 1:31:13 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | Paul Dawson | UCNbdd5SbI_Y8U-WElhmMZZw | https://www.youtube.com/watch?v=Tm66Vo-6A | 23 | 2:39:25 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | Timothy Hyde | UCr78ToDbUz7DewXr8hHw | https://www.youtube.com/watch?v=i_nbt2XwcSs | 1,915 | 2:09:33 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | Londa Birch | UC04S86x2iB6QQxTmLf4r1Ng | https://www.youtube.com/watch?v=FSrVsabhwI | 3,968 | 2:39:09 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | Audra Mcdaniel | UCMEEZJofDSphkPrDtFTZTA | https://www.youtube.com/watch?v=al1k_Af084 | 51 | 2:02:20 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | Leroy Garcia | UC-mgTzjxnFoLLrvSShhy8WXBg | https://www.youtube.com/watch?v=B9xtR1RU_s | 201,670 | 1:36:02 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | James Noble | UCol0Y2D6ixpbx2TyaFaeHybew | https://www.youtube.com/watch?v=5RTokvtxpMU | 136 | 2:17:47 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | Horror movies | UCpP923185Pl0/GKhXMKmEMkA | https://www.youtube.com/watch?v=zytZ6gY6vko | 232 | 1:26:46 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | CyborgSword | UCSJ5LWPpwRRCbKH3vJL8Nfw | https://www.youtube.com/watch?v=HUAykN2uLtI | 159,843 | 1:31:13 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | Kevin Mendoza González | UCt2TWovbzLUJQKpg3TCoJSug | https://www.youtube.com/watch?v=oqPNwuu7Dwl | 52 | 1:31:29 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | Kevin Mendoza González | UCt2TWovbzLUJQKpg3TCoJSug | https://www.youtube.com/watch?v=eUJB3SpOb-U | 61 | 1:31:29 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | gongoneso las pelis | UCxgahRPbo8omatEtumNsZZw | https://www.youtube.com/watch?v=uLyJ0A4Ygo4 | 11,078 | 1:31:13 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | Peter Ashcraft | UCyPocXqC1B3KdUVnPgSVkIA | https://www.youtube.com/watch?v=LIVM1YmQ1Z4 | 126,420 | 1:37:43 | 0 | | 6/25/19 | pending | |
| Cementerio Del Terror | MkVADER07 | UCyx4Izo59LkSGrwWem_5cw | https://www.youtube.com/watch?v=nFQ2rOsRGJis | 395 | 1:55:24 | 0 | | 6/25/19 | pending | |
| Vacaciones De Terror | Rosario Burboa | UC2rtD0dzeD3vsm5JF2wSgg | https://www.youtube.com/watch?v=8roF9-oEtXE | 1,128,479 | 1:20:52 | 0 | | 6/25/19 | pending | |
| Vacaciones De Terror | JakeBaxterthenaughty | UCPQsNbo0638G4BTMHyibyqw | https://www.youtube.com/watch?v=nAubvgeSJ | 161,571 | 10:00 | 0 | | 6/27/19 | pending | |
| Vacaciones De Terror | JakeBaxterthenaughty | UCPQsNbo0638G4BTMHyibyqw | https://www.youtube.com/watch?v=nd9YP-iZ3ci | 85,879 | 10:00 | 0 | | 6/27/19 | pending | |
| Vacaciones De Terror | JakeBaxterthenaughty | UCPQsNbo0638G4BTMHyibyqw | https://www.youtube.com/watch?v=8_PTz5pigGk | 60,991 | 8:00 | 0 | | 6/27/19 | pending | |
| Vacaciones De Terror | JakeBaxterthenaughty | UCPQsNbo0638G4BTMHyibyqw | https://www.youtube.com/watch?v=Yv1o44h7z0Y | 57,369 | 7:30 | 0 | | 6/27/19 | pending | |
| Vacaciones De Terror | JakeBaxterthenaughty | UCPQsNbo0638G4BTMHyibyqw | https://www.youtube.com/watch?v=8YZ_LTKI0-o | 65,801 | 8:29 | 0 | | 6/27/19 | pending | |
| Vacaciones De Terror | JakeBaxterthenaughty | UCPQsNbo0638G4BTMHyibyqw | https://www.youtube.com/watch?v=PIr7LXRR15A | 22,359 | 8:00 | 0 | | 6/27/19 | pending | |
| Vacaciones De Terror | JakeBaxterthenaughty | UCPQsNbo0638G4BTMHyibyqw | https://www.youtube.com/watch?v=OwydQl3Fw2Y | 612,888 | 8:00 | 0 | | 6/27/19 | pending | |
| Vacaciones De Terror | JakeBaxterthenaughty | UCPQsNbo0638G4BTMHyibyqw | https://www.youtube.com/watch?v=P7w_ftEcsMM | 100,112 | 9:00 | 0 | | 6/27/19 | pending | |
| Vacaciones De Terror | JakeBaxterthenaughty | UCPQsNbo0638G4BTMHyibyqw | https://www.youtube.com/watch?v=38BbO0VtbI | 59,981 | 8:40 | 0 | | 6/27/19 | pending | |
| Vacaciones De Terror | CyborgSword | UCSJ5LWPpwRRCbKH3vJL8Nfw | https://www.youtube.com/watch?v=gOJBafGyvEA | 434,726 | 1:20:37 | 0 | | 6/25/19 | pending | |
| Vacaciones De Terror | PeliculasFilms Mexicanas | UC7yfmP9T3-eNAap2HCvj9qQ | https://www.youtube.com/watch?v=xpedheC-oPU | 37,216 | 1:20:37 | 0 | | 7/8/19 | pending | |
| El Rey De Los Albums | Peppy Bunn | UC_r7mxW7N7-4eph9rjQ7tJg | https://www.youtube.com/watch?v=QoFfRt6AxM | 6,122 | 2:57:09 | 0 | | 6/24/19 | 6/25/19 | |
| El Rey De Los Albums | Vincent North | UC386Q6vdK7ZW15iGgpW0fbg | https://www.youtube.com/watch?v=7n-x_V_vUg6AxM | 421,130 | 2:02:10 | 0 | | 6/24/19 | 6/25/19 | |
| El Rey De Los Albums | William Buchner | UC3KXCvWeUKmN2xcbLrj7g0G | https://www.youtube.com/watch?v=gk5PxSpu-mA | 8,803 | 2:30:31 | 0 | | 6/24/19 | 6/25/19 | |
| El Rey De Los Albums | Grace Sullivan | UC7vmzoDcgf271GOAm6_bqrcg | https://www.youtube.com/watch?v=UEqnT7KW-Pbc | 83 | 2:11:57 | 0 | | 6/24/19 | 6/25/19 | |
| El Rey De Los Albums | Ariesvpspuze31 | UC1ar1AfcWCDfyYtYVimLbbog | https://www.youtube.com/watch?v=m0zyawGeeVU | 3,141,572 | 1:32:27 | 2 | Youtube TV, Petco | 6/24/19 | 6/25/19 | |
| El Rey De Los Albums | David Clarke | UCCCZ-LPX0TecO2pzBSFz1Q | https://www.youtube.com/watch?v=c9sJ_6pWKo | 46 | 1:49:07 | 0 | | 6/24/19 | 6/25/19 | |
| El Rey De Los Albums | hector manuel | UCcIxC0h-7vp7vYY7NG3tVXQ | https://www.youtube.com/watch?v=iqK3bmNeIPE | 128 | 1:32:27 | 0 | | 6/24/19 | 6/25/19 | |
| El Rey De Los Albums | Leslie Salter | UCD-DGczp0wLDRBP1rIVaTg | https://www.youtube.com/watch?v=WsKIiMAXrsY0z | 76 | 3:02:29 | 1 | Lightstep | 6/24/19 | 6/25/19 | |
| El Rey De Los Albums | Albert Stewart | UCSo7L8Z_0VkkeWEAhbGtg | https://www.youtube.com/watch?v=9ixltTCXtYgn | 1,722 | 2:02:10 | 0 | | 6/24/19 | 6/25/19 | |
| El Rey De Los Albums | Ginnie Zegg | UCqkKoly6s7XLSzpfIPsZvWhA | https://www.youtube.com/watch?v=8II0IRQPg-SI | 473 | 2:33:07 | 0 | | 6/24/19 | 6/25/19 | |
| Barridos Y Regados | Daniel Adams | UC0dze_6tV7LnxFHKhWw8w | https://www.youtube.com/watch?v=EnRqEELJkDk | 39,238 | 2:20:18 | 0 | | 6/24/19 | 6/25/19 | |
| Barridos Y Regados | PeliculasFilms Mexicanas | UC43yFHLMI2vwmuQDzpZDCOQ | https://www.youtube.com/watch?v=5njFP9KsiBQ | 23 | 1:26:25 | 0 | | 6/25/19 | 6/25/19 | |
| Barridos Y Regados | PeliculasFilms Mexicanas | UC43yFHLMI2vwmuQDzpZDCOQ | https://www.youtube.com/watch?v=MxM5EkpLCNR0 | 204 | 1:26:25 | 0 | | 6/24/19 | 6/25/19 | |
| Barridos Y Regados | Josse Rogoff | UC9AGZi0DPEJf4f3r4f11vxpnj | https://www.youtube.com/watch?v=s56XfIXGdGIs | 202 | 1:25:55 | 0 | | 6/24/19 | 6/25/19 | |
| Barridos Y Regados | Carola Caganda | UCSQfwBR-7_olhx0vmnZnp_IA | https://www.youtube.com/watch?v=0sCpk1U4lhw | 1,055 | 2:13:08 | 0 | | 6/24/19 | 6/25/19 | |
| Barridos Y Regados | Arthur Inlow | UCt8e1xm2w_ZkSyCXOMxkuA | https://www.youtube.com/watch?v=XmxAZJEI5pnw | 4,443 | 1:25:55 | 0 | | 6/24/19 | 6/25/19 | |
| Barridos Y Regados | Troy Kettcher | UCUNpr_N_RFj3jsi10_342HG | https://www.youtube.com/watch?v=WhPmGyeCNkw | 280,639 | 2:20:18 | 0 | | 6/24/19 | 6/25/19 | |
| Barridos Y Regados | Marco C. | UCwr13FutWkIiaZLqs-cFqgQ | https://www.youtube.com/watch?v=MKEqa6-oz3io | 36 | 1:26:22 | 0 | | 6/24/19 | 6/25/19 | |
| Barridos Y Regados | Yvonne Harrison | UCxBkDS0-ccLt1eFtLR8fWRMo4hO | https://www.youtube.com/watch?v=oLzfp11zRqE | 4 | 2:29:03 | 0 | | 6/24/19 | 6/25/19 | |
| Dicen Que Soy Hombre Malo | Anthony Atkins | UC9oFxU-gvpLcIb_WW1DCAgg | https://www.youtube.com/watch?v=0SgaMRTJn-M | 18,276 | 1:22:15 | 0 | | 6/24/19 | 6/25/19 | |
| Dicen Que Soy Hombre Malo | Forrest Erickson | UCd5oMKbNk5yxdBgE8i0t_VC_0_A | https://www.youtube.com/watch?v=kqy0VLNrC14Q | 5 | 2:03:30 | 0 | | 6/24/19 | 6/25/19 | |
| Dicen Que Soy Hombre Malo | Donald Winfrey | UCjWQIM-kwyWhREZZa-WapA | https://www.youtube.com/watch?v=H6Dii0xTXCJE | 101 | 2:03:44 | 0 | | 6/24/19 | 6/25/19 | |
| Dicen Que Soy Hombre Malo | Miriam Tacke | UCKgiT7egJRSPIqyrfipMf4bX | https://www.youtube.com/watch?v=tQtH5NprbQP | 72,210 | 2:03:18 | 0 | | 6/24/19 | 6/25/19 | |
| Dicen Que Soy Hombre Malo | Ronald Jordan | UCU7iJ3lsLYeNTIKm1z_XXQ | https://www.youtube.com/watch?v=8KWKDOK7aNnoGkw | 33 | 1:58:25 | 0 | | 6/24/19 | 6/25/19 | |
| Dicen Que Soy Hombre Malo | Grant Pearson | UCwP72BHqCaRNM8DkyrXb3YmA | https://www.youtube.com/watch?v=R5mCi1qiVwVU | 330 | 2:36:57 | 0 | | 6/24/19 | 6/25/19 | |
| Dicen Que Soy Hombre Malo | Stephen Rose | UC9LtG-cf-mk-eRbrkW6iA | https://www.youtube.com/watch?v=5qqi_XR_it4 | 93 | 2:03:20 | 0 | | 6/24/19 | 6/25/19 | |
| Un Sueño De Amor | Jesus Valenzuela navarrete | UC4F-KdO0PGyOpZW2OPYQ9g9w | https://www.youtube.com/watch?v=9FxAQ0iQKy | 135,190 | 1:14:03 | 4 | Youtube TV, Wells Fargo*2, & VH1 | 6/25/19 | pending | |
| Un Sueño De Amor | Principe Cinema | UC04xCXbZSuMyG1fD9oD03Q | https://www.youtube.com/watch?v=6oetOC-W6z9E | 51,057 | 14:34 | 1 | UNICEF USA | 6/25/19 | pending | |
| Un Sueño De Amor | Principe Cinema | UC04xCXbZSuMyG1fD9oD03Q | https://www.youtube.com/watch?v=olORK0qLA_SRQ | 26,616 | 14:01 | 2 | Wells Fargo & Portal Facebook | 6/25/19 | pending | |
| Un Sueño De Amor | Principe Cinema | UC04xCXbZSuMyG1fD9oD03Q | https://www.youtube.com/watch?v=VMl7nG-7AHY | 61,665 | 13:58 | 0 | | 6/25/19 | pending | |
| Un Sueño De Amor | Principe Cinema | UC04xCXbZSuMyG1fD9oD03Q | https://www.youtube.com/watch?v=h5JOeY-fiD4 | 26,323 | 10:01 | 0 | | 6/25/19 | pending | |
| Un Sueño De Amor | Principe Cinema | UC04xCXbZSuMyG1fD9oD03Q | https://www.youtube.com/watch?v=RW7GvkxQuX | 23,908 | 9:15 | 0 | | 6/25/19 | pending | |
| Un Sueño De Amor | Terrell Romo | UC2FMyMnoLsaFSG0pz6Jertw | https://www.youtube.com/watch?v=NW9s6gMRR28 | 40 | 1:14:03 | 0 | | 6/25/19 | pending | |
| Ventarron | ROBERTO ADAMS | UC0pNkXVvNmLxe42XrkWqpZ9w | https://www.youtube.com/watch?v=x2w7S33nM4 | 134,505 | 1:22:02 | 1 | Anker | 6/27/19 | pending | |
| Ventarron | Peliculas Hoy | UCa7dJ7GfG0JpAwLGNVCNr | https://www.youtube.com/watch?v=hqNt4dF3udNeg | 9,613 | 5:14 | 0 | | 6/27/19 | pending | |
| Ventarron | Desmemoria Musica Cubana | UCdgTRemHbyJideMPtJeEdR | https://www.youtube.com/watch?v=dJ02RJ3dLdg | 28 | 6:22 | 0 | | 6/27/19 | pending | |
| Ventarron | Desmemoria Musica Cubana | UCHWNfe0SeMZa4axQgPT0o2o | https://www.youtube.com/watch?v=xdSm_gf4pozU | 66 | 2:20 | 0 | | 6/27/19 | pending | |
| Ventarron | Rosemisen_ crazy imagination | UCk9-U2_UfHqwDJmHdTbBgQw | https://www.youtube.com/watch?v=gLdNF1dozoz | 3,669 | 2:05 | 0 | | 6/27/19 | pending | |
| Ventarron | Rosemisen_ crazy imagination | UCk9-U2_UfHqwDJmHdTbBgQw | https://www.youtube.com/watch?v=w1NtTTi0zzQ | 6,906 | 3:12 | 0 | | 6/27/19 | pending | |
| Pegando Con Tubo | PeliculasFilms Mexicanas | UC43yFHLMI2vwmuQDzpZDCOQ | https://www.youtube.com/watch?v=2Zhd8uvSihI | 119 | 1:20:50 | 0 | | 6/25/19 | pending | |
| Pegando Con Tubo | josé chavez | UC0pbl2NwpMU0akOBiZ0xWKrmQw | https://www.youtube.com/watch?v=2ui4u7Z2Ki | 164 | 1:23:05 | 0 | | 6/25/19 | pending | |
| Pegando Con Tubo | roberto hernandez | UCww_e5mag_AcnXPLAk | https://www.youtube.com/watch?v=6fblEScLFS4 | 2,004 | 1:28:17 | 0 | | 6/25/19 | pending | |
| Pegando Con Tubo | roberto hernandez | UCww_e5mag_AcnXPLAk | https://www.youtube.com/watch?v=C4zSxdmRUoK0 | 29,479 | 1:30:48 | 0 | | 6/25/19 | pending | |
| Pegando Con Tubo | roberto hernandez | UCww_e5mag_AcnXPLAk | https://www.youtube.com/watch?v=4X5rR4vuwAM | 12,757 | 25:00:03 | 0 | | 6/25/19 | pending | |
| Pegando Con Tubo | roberto hernandez | UCww_e5mag_AcnXPLAk | https://www.youtube.com/watch?v=aTJ0g-6jebXQ | 9,750 | 28:57 | 0 | | 6/25/19 | pending | |
| El Terror De La Frontera | PeliculasFilms Mexicanas | UC43yFHLMI2vwmuQDzpZDCOQ | https://www.youtube.com/watch?v=4f6Czx54tbdG | 15 | 1:43:04 | 0 | | 6/25/19 | pending | |
| El Terror De La Frontera | escorpio Jobnbe | UC9Yr-CvnAiFm-4tTlhOuHw | https://www.youtube.com/watch?v=eGnEdt10O15Q | 8,348 | 1:41:34 | 0 | | 6/25/19 | pending | |
| El Terror De La Frontera | EDMUNDO ROSALES | UCgdkFQWKJNyS1mp3G2Qxz2w | https://www.youtube.com/watch?v=vAOrZuCBe2F | 1,210,684 | 1:17:41 | 1 | Capital One | 6/25/19 | pending | |
| El Terror De La Frontera | EDMUNDO ROSALES | UCgdkFQWKJNyS1mp3G2Qxz2w | https://www.youtube.com/watch?v=GdBhfsH-7cAA | 108,153 | 1:20:50 | 0 | | 6/25/19 | pending | |
| El Terror De La Frontera | EDMUNDO ROSALES | UCgdkFQWKJNyS1mp3G2Qxz2w | https://www.youtube.com/watch?v=nt4qVAe1EcP0 | 755,224 | 1:17:15 | 0 | | 6/25/19 | pending | |
| El Terror De La Frontera | EDMUNDO ROSALES | UCgdkFQWKJNyS1mp3G2Qxz2w | https://www.youtube.com/watch?v=Rn1ZdQnzXaGdx | 96,264 | 1:20:23 | 0 | | 6/25/19 | pending | |
| Narco Terror | PeliculasFilmsTerror | UCn_2hd3iOWS-Fpg9GCeTEw0 | https://www.youtube.com/watch?v=ZaTZmXzzdTY | 17,238 | 6:20 | 0 | | 6/25/19 | pending | |
| Narco Terror | DorisRMovies | UCn_hF4iOWS-Fpg9GdTEw0 | https://www.youtube.com/watch?v=wb8jDHJ3Khd | 2,058 | 1:04:01 | 0 | | 6/25/19 | pending | |
| Narco Terror | tayk0 | UCn_hF4iOWS-Fpg9GCeTEw0 | https://www.youtube.com/watch?v=xRjyfbpuL3 | 13 | 5:40 | 0 | | 6/25/19 | pending | |
| Narco Terror | DorisRMovies | UCn_hF4iOWS-Fpg9GCeTEw0 | https://www.youtube.com/watch?v=sOlK5Xt4W8 | 9,048 | 5:40 | 0 | | 6/25/19 | pending | |
| Narco Terror | cgfe | UCln7Ab0-s4HdkWmdX5z56lg | https://www.youtube.com/watch?v=sfdM2SftTA | 37 | 4:41 | 0 | | 6/25/19 | pending | |
| Pilotos De Combate | cgfe | UCm3H4ub_LdM-j6WY-Dc2IMng | https://www.youtube.com/watch?v=xS5W-5QMKdg | 109 | 1:32:05 | 0 | | 6/27/19 | pending | |
| Pilotos De Combate | gfe | UChQoYEZnkOZ6WLz4wnuVA | https://www.youtube.com/watch?v=LJNLGVJ0RM | 42 | 1:31:29 | 0 | | 6/27/19 | pending | |
| Pilotos De Combate | cgfe | UCnkxd-Wbhyl7sr4tawTNtpw | https://www.youtube.com/watch?v=nfWm3mqVGqkg | 10 | 1:27:46 | 0 | | 6/27/19 | pending | |
| Pilotos De Combate | cgfe | UCH-hkvj_Nm2fm4dKn-AaG | https://www.youtube.com/watch?v=PZmJ9Gt0D38w | 49 | 1:30:00 | 0 | | 6/27/19 | pending | |
| Cielito Lindo | Buzz Stanley | UC0wS1Mmr8vy9UIs3DkBpVqg | https://www.youtube.com/watch?v=Y-MaRpA-nEg | 86 | 1:54:26 | 0 | | 6/27/19 | pending | |
| Cielito Lindo | Roy Tyler | UC9GXVfxDeZT9i6oZaKt0Wqw | https://www.youtube.com/watch?v=alFGkKGZCxcYg | 126 | 2:05:48 | 0 | | 6/27/19 | pending | |
| Cielito Lindo | idea collecti | UCgdx84RgvZ9QZnKfBtGtA | https://www.youtube.com/watch?v=Y-aRpMQkJgA | 554 | 1:48:33 | 0 | | 6/27/19 | pending | |
| Cielito Lindo | Zhen Eirdis | UCqt0zLzQmQpCYRzGkg2vTbTMA | https://www.youtube.com/watch?v=oKtqY0rBCdXg | 30 | 1:47:11 | 0 | | 6/27/19 | pending | |
| Cielito Lindo | Vincent Lawrence | UCqyJx5xKMhjHaGUWbhTG8g | https://www.youtube.com/watch?v=tlLWKqyTCJdU | 135 | 1:55:05 | 0 | | 6/27/19 | pending | |
| Siete En La Mira (I La Furia De La Venganza) | Reymundo Espinoza | UCpr0rt0cbhN4xR9EGKGjYxg | https://www.youtube.com/watch?v=NnBS0fK4m9y | 36 | 1:20:03 | 0 | | 7/12/19 | pending | |
| Siete En La Mira (I La Furia De La Venganza) | bucee Cabal | UC9iCAA5WndbTq1oQdWFeGrMg | https://www.youtube.com/watch?v=Hs5fLtHkRMiw | 25 | 1:23:00 | 0 | | 7/12/19 | pending | |
| Siete En La Mira (I La Furia De La Venganza) | fernando espinoza | UCbW-wGjFw6w7d1SqJmKptww | https://www.youtube.com/watch?v=M0ds9O-4jkc | 111 | 1:20:03 | 0 | | 7/12/19 | pending | |
| Siete En La Mira (I La Furia De La Venganza) | Gustavo GARCIA | UCdwp9RnmzTL2wHRmSw5h6g | https://www.youtube.com/watch?v=aLK2xPUm4vU | 94 | 1:23:15 | 0 | | 7/12/19 | pending | |
| Siete En La Mira (I La Furia De La Venganza) | eduardo garcía | UCqdJ9KPHhFqmsM0bnLG0iQ | https://www.youtube.com/watch?v=xvH0ym5aqnc | 67 | 1:23:00 | 0 | | 7/12/19 | pending | |
| Sinfonia Criminal De Un Bandido Generoso | BRAYAN ANDRES GONZALEZ | UCWtdV2LvpxWSv9wX8SnqNzQ | https://www.youtube.com/watch?v=5Qn0x-aCrYk | 38 | 1:18:07 | 0 | | 7/12/19 | pending | |
| Sinfonia Criminal De Un Bandido Generoso | BRAYAN ANDRES GONZALEZ | UCWtdV2LvpxWSv9wX8SnqNzQ | https://www.youtube.com/watch?v=b5tcMp3pJDQ | 34 | 1:18:00 | 0 | | 7/12/19 | pending | |
| Sinfonia Criminal De Un Bandido Generoso | BRAYAN ANDRES GONZALEZ | UCWtdV2LvpxWSv9wX8SnqNzQ | https://www.youtube.com/watch?v=YwMqt9zNf0 | 29 | 1:18:10 | 0 | | 7/12/19 | pending | |
| Sinfonia Criminal De Un Bandido Generoso | BRAYAN ANDRES GONZALEZ | UCWtdV2LvpxWSv9wX8SnqNzQ | https://www.youtube.com/watch?v=jZqo0GZrVU | 16 | 1:18:11 | 0 | | 7/12/19 | pending | |
| Sinfonia Criminal De Un Bandido Generoso | BRAYAN ANDRES GONZALEZ | UCWtdV2LvpxWSv9wX8SnqNzQ | https://www.youtube.com/watch?v=qJbK0rpt4 | 23 | 1:18:03 | 0 | | 7/12/19 | pending | |
| El Señor De Gobernador | Marvin Bates | UCkd2s0n0s7YyQphNaSgWsQ | https://www.youtube.com/watch?v=3x4fXzSDTvE | 25 | 1:20:00 | 0 | | 7/12/19 | pending | |
| El Señor De Gobernador | Jose Guadalupe | UClgtQbXUFvmLngDfGd7yxIg | https://www.youtube.com/watch?v=X9FSkFzELpA | 19 | 1:20:03 | 0 | | 7/12/19 | pending | |
| El Señor De Gobernador | Jose Guadalupe | UClgtQbXUFvmLngDfGd7yxIg | https://www.youtube.com/watch?v=v3xCFnLBs0M | 20 | 1:20:05 | 0 | | 7/12/19 | pending | |
| El Señor De Gobernador | Jose Guadalupe | UClgtQbXUFvmLngDfGd7yxIg | https://www.youtube.com/watch?v=X5C8P0Vvk60 | 16 | 1:20:00 | 0 | | 7/12/19 | pending | |
| El Señor De Gobernador | Jose Guadalupe | UClgtQbXUFvmLngDfGd7yxIg | https://www.youtube.com/watch?v=g0GxYVrdNvM | 33 | 1:20:03 | 0 | | 7/12/19 | pending | |
| Fuga Hacia La Muerte | Ruth Jenkins | UC0cxA2LpFuVJbL-mXtTAVnw | https://www.youtube.com/watch?v=hb6v7LPLS4dc | 61 | 1:23:00 | 0 | | 7/12/19 | pending | |
| Fuga Hacia La Muerte | George C. Colburn | UC1-9JcmD-pQqS7MjKhY-VgA | https://www.youtube.com/watch?v=Nn2e7hKd5vk | 35 | 1:22:57 | 0 | | 7/12/19 | pending | |
| Fuga Hacia La Muerte | Harry Mcwhirter | UCY0Jh9Nf7z-v9rnhXVVwwOA | https://www.youtube.com/watch?v=lZdDw6Sz6gQ | 42 | 1:23:00 | 0 | | 7/12/19 | pending | |
| Fuga Hacia La Muerte | John Barker | UCmWD7vS-vgIq6vDLpCm1sNA | https://www.youtube.com/watch?v=u7xL5fYqDfwQ | 48 | 1:22:58 | 0 | | 7/12/19 | pending | |
| Fuga Hacia La Muerte | Jordan Fletcher | UCmrZPqzwZJvMFBaG-4ppJFsQ | https://www.youtube.com/watch?v=GxJ7Yf0bIw | 37 | 1:23:00 | 0 | | 7/12/19 | pending | |
| El Puro De Culiacán | Ruby Ortega | UC0yTAJ-T5Zd9jNfVL3PVmkA | https://www.youtube.com/watch?v=Nnp7z4oKqjQ | 32 | 1:18:05 | 0 | | 7/12/19 | pending | |
| El Puro De Culiacán | Shane Warner | UC1rP9pkTVL8mkXxXm-wDQ | https://www.youtube.com/watch?v=yqFkPQ9TqCw | 19 | 1:18:07 | 0 | | 7/12/19 | pending | |
| El Puro De Culiacán | Jeremy Howard | UC4jxJGG9yNRFhE-9XqKpSg | https://www.youtube.com/watch?v=kWhJk3Cs2IA | 26 | 1:18:00 | 0 | | 7/12/19 | pending | |
| El Puro De Culiacán | Karl Chamberlain | UC9kwMz2hW0Lk8xmkSdY6Ng | https://www.youtube.com/watch?v=tHwNJ3Lqk0A | 41 | 1:18:04 | 0 | | 7/12/19 | pending | |
| El Puro De Culiacán | Carlos Martinez | UCcJ9LfXmTpPW-8f9tKnYFwg | https://www.youtube.com/watch?v=qKT0Z8vLmA | 30 | 1:18:00 | 0 | | 7/12/19 | pending | |
| Dos Plebes | Helen Griffin | UC0fJmL9JqT0kZ5w5SVw9ZTg | https://www.youtube.com/watch?v=bQkY3LpK8w | 28 | 1:20:00 | 0 | | 7/12/19 | pending | |
| Dos Plebes | Paul Richardson | UC1sJpFmQLxZ9bW0SvkT9zVw | https://www.youtube.com/watch?v=mFG8bKpLqW | 22 | 1:20:03 | 0 | | 7/12/19 | pending | |

| Title | Channel | Channel ID | URL | Views | Duration | | Date | Status |
|---|---|---|---|---|---|---|---|---|
| El Tahúr | girl beatiful 02 | UCgIzrIvy6Phy6Ezd3crzXqIFQ | https://www.youtube.com/watch?v=AfVotJmZZebU | 23,810 | 1:00:06 | 0 | 6/27/19 | pending |
| El Tahúr | girl beatiful 02 | UCgIzrIvy6Phy6Ezd3crzXqIFQ | https://www.youtube.com/watch?v=L3dA3crcIuI | 20,014 | 0:58:01 | 0 | 6/27/19 | pending |
| Entre Monjas Anda El Diablo | girl beatiful 02 | UCgIzrIvy6Phy6Ezd3crzXqIFQ | https://www.youtube.com/watch?v=xNBUMzR44X0C4 | 8,629 | 0:45:28 | 0 | 7/8/19 | pending |
| Entre Monjas Anda El Diablo | girl beatiful 02 | UCgIzrIvy6Phy6Ezd3crzXqIFQ | https://www.youtube.com/watch?v=1vhQlii2iv0 | 7,753 | 0:45:36 | 0 | 7/8/19 | pending |
| Hasta el Viento Tiene Miedo | JR CNM | UCdghknoaAxaN8iBrvGP2xNg | https://www.youtube.com/watch?v=6ANL1b341mc | 338 | 1:28:08 | 0 | 7/8/19 | pending |
| Hasta el Viento Tiene Miedo | Películas en español HD | UCYdfwV7cR0Rt4rqpMuou1Mg | https://www.youtube.com/watch?v=8Srq1XiqJi0 | 6,357 | 1:24:05 | 0 | 7/8/19 | pending |
| Juan Armenta "El Repatriado" | gas xinh dat viet | UC4CGaNoAkDNUfthrg8gPGR9Tg | https://www.youtube.com/watch?v=5eRfnfcy-qwg | 130 | 1:28:57 | 0 | 7/8/19 | pending |
| Juan Armenta "El Repatriado" | el león de la sierra jz | UC7onSDWmWLnZFXftRAXDxlg | https://www.youtube.com/watch?v=Q1Pd37J7e9u8 | 2,080 | 1:28:57 | 0 | 7/8/19 | pending |
| Juan Charrasqueado Y Gabino Barrera | gas xinh dat viet | UC4CGaNoAkDNUfthrg8gPGR9Tg | https://www.youtube.com/watch?v=kldqyRcsI0s | 52 | 1:47:33 | 0 | 7/8/19 | pending |
| Juan Charrasqueado Y Gabino Barrera | el león de la sierra jz | UC7onSDWmWLnZFXftRAXDxlg | https://www.youtube.com/watch?v=PGmrNq-GN6o | 1,329 | 1:47:33 | 0 | 7/8/19 | pending |
| La Banda del Carro Rojo | Jose Luis Galindo | UC0my3Ykya-e7H4V9zbZxoVA | https://www.youtube.com/watch?v=Ku0h2kJE_gU | 3,137,158 | 3:12 | 0 | 6/24/19 | 6/25/19 |
| La Banda del Carro Rojo | Heisenberg | UCOouCq-JdQUlAWdRUZorWg | https://www.youtube.com/watch?v=xcz-34a_jQo | 43,179 | 1:30:49 | 0 | 6/25/19 | pending |
| Nido De Fieras | Robert Bonine | UCeeIWIGtmHnDdOtnCFiYsA | https://www.youtube.com/watch?v=S74yfTsepSA | 14,109 | 3:42:04 | 0 | 7/8/19 | pending |
| Nido De Fieras | Kamrath Kamrat4 | UCJSu1FUkSBiRt1HwtbeNtg | https://www.youtube.com/watch?v=Ku8q8IMQv4 | 30,470 | 1:21:14 | 0 | 6/24/19 | 6/25/19 |
| Nosotras Las Sirvientas | James Chou | UC_YO_dsUNtMMnMNKbfPhY6Q | https://www.youtube.com/watch?v=hhGktSK1Di7I | 17,342 | 2:17:48 | 0 | 6/24/19 | 6/25/19 |
| Nosotras Las Sirvientas | ROBERTO ADAMS | UC0pNkXXvNnUw42KriXWgpZ9w | https://www.youtube.com/watch?v=oNCxhYRljwM | 563,540 | 1:21:09 | 0 | 6/24/19 | 6/25/19 |
| Tacos al Carbón | gas xinh dat viet | UC4CGaNoAkDNUfthrg8gPGR9Tg | https://www.youtube.com/watch?v=h2w2beGBLJwfQ | 16 | 1:35:59 | 0 | 7/8/19 | pending |
| Tacos al Carbón | JR CNM | UCdghknoaAxaN8iBrvGP2xNg | https://www.youtube.com/watch?v=eCyn5j2qjkA | 71,908 | 1:37:55 | 0 | 7/8/19 | pending |
| Yo No Me Caso Compadre | John Ingram | UCDUK-89SdXU_y7kJLxfZdwg | https://www.youtube.com/watch?v=I_wqtXa75M | 2,176 | 2:40:24 | 0 | 7/8/19 | pending |
| Yo No Me Caso Compadre | Sammy Baker | UCgZ0Rx3pFgpbbSgooFZ5MEA | https://www.youtube.com/watch?v=cIGGpahQCiQ | 3,270 | 1:59:09 | 0 | 7/8/19 | pending |
| Agarrando Parejo | jura djinn | UC4OTkBPYP2IIOy-UCBU8R7Q | https://www.youtube.com/watch?v=kI8rLYwG2jg | 13,664 | 1:45:56 | 0 | 6/24/19 | 6/25/19 |
| Ahora Soy Rico | CHRISTIAN MARCO GUTIERREZ GUZMAN | UC5TK9GRV3yrb03caGqpGPQ | https://www.youtube.com/watch?v=io6kwVhgqc | 716 | 1:44:49 | 0 | 7/8/19 | pending |
| Aladino Y La Lámpara Maravillosa | Jesús Rodriguez Velazquez | UC9uraDFF4SGCx-iGFkIa-0w | https://www.youtube.com/watch?v=SnBeflwTmU | 1,599 | 1:36:46 | 0 | 6/24/19 | 6/25/19 |
| Caballos De Acero | Zgiran1997 | UCmWFsjnAX7-eQW_AZQjrt-w | https://www.youtube.com/watch?v=SrD3SkwI-VyC | 113,113 | 1:24:43 | 1 | Bravo TV | 6/24/19 | 6/25/19 |
| Camino Del Mal | Matthew Hernandez | UC07KYB_78oOCT_pMDNiPLOA | https://www.youtube.com/watch?v=d9Zi0he6IM | 5,844 | 2:01:07 | 0 | 6/24/19 | 6/25/19 |
| Carabina 30-30 | false.movie | UCseQg2OSTHiqLPi6e22r9bQ | https://www.youtube.com/watch?v=h3NeiMLKpvrM | 34,753 | 1:50:27 | 0 | 6/25/19 | pending |
| De Tal Palo Tal Astilla | Juan Flores | UChaEfITsokFVRfSbNc4SKVg | https://www.youtube.com/watch?v=_afMuVz0_2U | 245,555 | 01:45:3 | 0 | 6/24/19 | 6/25/19 |
| De Tal Palo, Tal Astilla | Robert Crocker | UC6gM3rgbkNVy_pXmIkuqg | https://www.youtube.com/watch?v=SSh3kDBuP8M | 58,715 | 6:38:00 | 0 | 7/8/19 | pending |
| La Ley del Monte | Gabriel Astengo | UC61V6b96EayVNZYgKCbHhCA | https://www.youtube.com/watch?v=Qn2LM8vNVhw | 59,981 | 2:41 | 0 | 6/27/19 | pending |
| El Sexo De Los Pobres | Rosju Mendoza | UCMGa4CL30IZVrUyIdNvAp0g | https://www.youtube.com/watch?v=ujU01ag8U2Y | 361 | 0:59 | 0 | 6/27/19 | pending |
| El Zarco | James Dehart | UC5uTxvIcKtC0owQg1-I78pA | https://www.youtube.com/watch?v=5v9rtIbccnQ | 63,538 | 2:00:24 | 0 | 7/8/19 | pending |
| Entre Compadres Te Veas | Omar Torrez | UC54gXY238DWzIX8P5V-7nsg | https://www.youtube.com/watch?v=br0w7F1OPo | 5,506 | 1:33:23 | 0 | 6/27/19 | pending |
| Fuera Ropa | Natasha Jacobs | UChQ_yEnHIS4fp1X6khf4iw | https://www.youtube.com/watch?v=_d5jLxhYoiQ | 27,929 | 2:22:16 | 0 | 7/8/19 | pending |
| Gritemme Piedras Del Campo | Ryan Matuszewski | UC8J7TP7uOvv8p_7qkg8v6iA | https://www.youtube.com/watch?v=m6Np4JbsZwko | 15,078 | 2:39:11 | 0 | 7/8/19 | pending |
| Hermelinda Linda | Montserrat Ramirez | UCmibTXi-xeqt5RC_Py29Iw | https://www.youtube.com/watch?v=rO69S4hhYts | 3 | 1:32:05 | 0 | 6/24/19 | 6/25/19 |
| Huevos Rancheros | Rancho Inmsucane | UCeEBwgof11eIAbh-UwrIqA | https://www.youtube.com/watch?v=6LxHy_Dd3JY | 41,646 | 38:26:00 | 0 | 6/24/19 | 6/25/19 |
| La Alegria De Vivir | Peliculas Hoy | UCAbgTRxHnIy3i3eKhP8zeTg | https://www.youtube.com/watch?v=Bo7E6J5AONE | 1 | 1:18:44 | 0 | 6/25/19 | pending |
| La Familia Perez | Carolina Lima | UCkhWgyUDTd3LZrSGDWc-tkw | https://www.youtube.com/watch?v=W7b5HouJ07fU | 3,885 | 1:33:34 | 0 | 6/25/19 | pending |
| La Ley de Las Calles | thanh hung ho | UCg86sV8V2ICt0fsFPbFWrIDg | https://www.youtube.com/watch?v=qn7MPB6wh4Q | 752 | 1:58 | 0 | 6/24/19 | 6/25/19 |
| La Ley del Monte | JR CNM | UCdghknoaAxaN8iBrvGP2xNg | https://www.youtube.com/watch?v=Cls9JpU8bjc | 8,830 | 1:57:12 | 0 | 6/25/19 | pending |
| La Puerta Negra | Omar Torrez | UC54gXY238DWzIX8P5V-7nsg | https://www.youtube.com/watch?v=NBOOE0c_yE | 865 | 1:32:04 | 0 | 7/8/19 | pending |
| La Risa de la Ciudad | La Vereda del Misterio | UCbJ5P3CryAD4Nx4niGIUGpTQ | https://www.youtube.com/watch?v=s1IpIjHo15pt | 45 | 1:48:33 | 0 | 7/8/19 | pending |
| Mate o Morir | gas xinh dat viet | UC4CGaNoAkDNUfthrg8gPGR9Tg | https://www.youtube.com/watch?v=vsiSOUj_-eKs | 18 | 1:38:52 | 0 | 7/8/19 | pending |
| Mi Querido Viejo | JR CNM | UCdghknoaAxaN8iBrvGP2xNg | https://www.youtube.com/watch?v=0OBi7TKZeU0 | 76,031 | 1:36:50 | 0 | 7/8/19 | pending |
| Motín En La Carcel | VKXCLIPS | UCRx8Mb44xybIoshID4s34w | https://www.youtube.com/watch?v=z27fzo1D-u8z | 114,498 | 2:30 | 0 | 6/27/19 | pending |
| Muerte a Sangre Fría | sincal.videos | UCVwENVPMoKQ9nFbSHUeVWMTvg | https://www.youtube.com/watch?v=TuwrtdZwhhQ | 155 | 1:33:16 | 0 | 7/8/19 | pending |
| Muertos De Miedo | PeliculasFilms Mexicanas | UCkLyFrtLNk2ywmuQD0p2DCQ | https://www.youtube.com/watch?v=hZiBLFliMauk | 32,495 | 1:27:40 | 0 | 7/8/19 | pending |
| Pancho Tequila | gototfio | UCsSA-mlOFmWw7-dzMSmh7Q | https://www.youtube.com/watch?v=b26QDtdVN-Y | 355,718 | 1:30:58 | 2 | Google Pixel, Propel | 6/25/19 | pending |
| Pecado Mortal | mmoza64 | UCZbeLK7no3tZkw3CtD3VqA | https://www.youtube.com/watch?v=vgffeKetr6D | 867,176 | 2:05:22 | 0 | 6/25/19 | pending |
| Picardia Mexicana | el león de la sierra jz | UC7onSDWmWLnZFXftRAXDxlg | https://www.youtube.com/watch?v=giwp0QBuiY | 109 | 1:48:19 | 0 | 7/8/19 | pending |
| Pistoleros Bajo El Sol | Peliculas Peruvas | UC7yHHPf3T-sNApp2iCy9qQ | https://www.youtube.com/watch?v=mCRxRi8r_g | 39,711 | 1:33:11 | 0 | 7/8/19 | pending |
| Policía de Narcóticos | sincal.videos | UCVwENVPMoKQ9nFbSHUeVWMTvg | https://www.youtube.com/watch?v=1yVN0CKCV_s | 926 | 1:28:20 | 0 | 6/27/19 | pending |
| Por Que Ya No Me Quieres | Kmurasmontiel | UC5KWm4F3HIws3SCYGj54d6g | https://www.youtube.com/watch?v=qifNQo4Kjk | 669,288 | 1:33:04 | 0 | 6/27/19 | pending |
| Por Tu Maldito Amor | Madelyn Mejia | UCkqps4kO2YrXQBvC2Q | https://www.youtube.com/watch?v=Tc7UW5GW1civ4 | 1,845 | 1:36:00 | 0 | 6/24/19 | 6/25/19 |
| Ruletero a Toda Marcha | Kaiser Xoxos | UCg8sDPW7f2K-v51_4-QQi-w | https://www.youtube.com/watch?v=k4d05efBoWDM | 28,437 | 1:07:17 | 0 | 6/27/19 | pending |
| Santo Vs. Asesinos De Otros Mundos | Harold Hudecek | UC4qbJLm8WiWIfyAbQSYn4kl | https://www.youtube.com/watch?v=Q3TwNKGebj | 16,776 | 1:36:11 | 0 | 6/27/19 | pending |
| Serenata En Acapulco | Kam1Tourigny | UCAp8PjhHHnf0cWeeVLeg | https://www.youtube.com/watch?v=SojUSBxg8y | 1,267 | 2:01:05 | 0 | 6/24/19 | 6/25/19 |
| Traigarios Vivos o Muertos | Alberto Cano | UC8f5gZ3ototOcwW2jhlGkROw | https://www.youtube.com/watch?v=N1bg5cRlqU | 23,786 | 1:24:35 | 0 | 6/24/19 | 6/25/19 |
| Un Padre a Toda Maquina | Mark Wilhoit | UC-570i66SxjZTGDTipQJLew | https://www.youtube.com/watch?v=rpzKwmhtMEB | 37,940 | 1:57:02 | 0 | 6/24/19 | 6/25/19 |
| Un Rincon Cerca del Cielo | jutka.garib.ev | UCAKaHUxBr6D_prQGENtbg | https://www.youtube.com/watch?v=tBnXxaW6pKA | 737 | 1:55:58 | 0 | 6/24/19 | 6/25/19 |
| Una Pura y Dos Con Sal | BRAYAN ANDRES GONZALEZ GONZALEZ | UCK_QiD3i9ztBq1IDgfAbtbg | https://www.youtube.com/watch?v=h_x4dgAP4CQ | 3 | 2:47 | 0 | 6/24/19 | 6/25/19 |
| Yo Fui Novio De Rosita Alvirez | abbthebabb | UCSp9LvRSUwB8PJWiORo0oxuQ | https://www.youtube.com/watch?v=eJ-oKip16L8 | 24,650 | 1:33:36 | 0 | 6/27/19 | pending |

|  |  |  |
|---|---|---|
| **Total Infringing Videos Removed** | | |
| 2014 | 1152 | |
| 2015 | 1301 | |
| 2016 | 1182 | |
| 2017 | 1654 | |
| 2018 | 1122 | |
| 2019 | January: | 100 |
| | February: | 68 |
| | March: | 73 |
| | April: | 78 |
| | May: | 63 |
| | June | 211 |
| | July: | |
| | August: | |
| | September: | |
| | October: | |
| | November: | |
| | December: | |
| | **Total:** | **593** |

**Summary of Repeat Offenders**
Total repeat Offenders (three times or more): 324
Total Terminated repeat offenders: 282
Repeat Offenders for this cycle (highlighted above): 2

**July 13, 2019 - August 19, 2019 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=uNd9hUzeLc | 284,085 | 7:05 | 0 | | 7/17/19 | 7/17/19 | |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=wGcCaN3JFf4 | 164,011 | 5:18 | 0 | | 7/17/19 | 7/17/19 | |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=nGaF9YJ0py8 | 146,061 | 7:48 | 0 | | 7/17/19 | 7/17/19 | |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=oaBHqz8L2Oc | 138,696 | 6:19 | 0 | | 7/17/19 | 7/17/19 | |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=j7_W7gEB1mo | 126,410 | 7:11 | 0 | | 7/17/19 | 7/17/19 | |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=twLrwdcU7U | 125,895 | 6:09 | 0 | | 7/17/19 | 7/17/19 | |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=IfOBdI6ntp4 | 122,554 | 6:10 | 0 | | 7/17/19 | 7/17/19 | |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=cu33ZQLH2wc | 113,609 | 3:13 | 0 | | 7/17/19 | 7/17/19 | |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=8qbyEUWvPsg | 120,270 | 6:55 | 0 | | 7/17/19 | 7/17/19 | |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=u98MNnyvxBk | 111,414 | 6:37 | 0 | | 7/17/19 | 7/17/19 | |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=Bhosh4Gv7rg | 112,369 | 8:20 | 0 | | 7/17/19 | 7/17/19 | |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=56_jGUpjqM | 83,978 | 2:05 | 0 | | 7/17/19 | 7/17/19 | |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=7JjqALoDSQ | 100,455 | 7:01 | 0 | | 7/17/19 | 7/17/19 | |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=fbGG1HaHIg | 94389 | 0.295833333 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Romeo Vs. Julieta | firulais49 | UC62HTTmLNCfNjdA4f9DLg | https://www.youtube.com/watch?v=iH876O0hohQ | 100,382 | 5:59 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Romeo Vs. Julieta | TheAnonimovola | UCqAg6XKqFVfuj8FGa_gVmtA | https://www.youtube.com/watch?v=BaCVN5k1ei0 | 44,114 | 14:43 | 0 | | 8/6/19 | 8/17/19 | |
| Romeo Vs. Julieta | TheAnonimovola | UCqAg6XKqFVfuj8FGa_gVmtA | https://www.youtube.com/watch?v=W8sV8iF4pMY | 21,975 | 14:43 | 0 | | 8/6/19 | 8/17/19 | |
| Romeo Vs. Julieta | TheAnonimovola | UCqAg6XKqFVfuj8FGa_gVmtA | https://www.youtube.com/watch?v=Sai2WCp1bI4 | 24,142 | 14:43 | 0 | | 8/6/19 | 8/17/19 | |
| Romeo Vs. Julieta | TheAnonimovola | UCqAg6XKqFVfuj8FGa_gVmtA | https://www.youtube.com/watch?v=drvid6h3sc | 28,048 | 14:43 | 0 | | 8/6/19 | 8/17/19 | |
| Romeo Vs. Julieta | TheAnonimovola | UCqAg6XKqFVfuj8FGa_gVmtA | https://www.youtube.com/watch?v=3hyyAOShLs | 35,716 | 14:43 | 0 | | 8/6/19 | 8/17/19 | |
| La Mentira | mmpr1976 | UC1MG45krGh6x_gz0Irh5ELjA | https://www.youtube.com/watch?v=hrgRWNxgLxl4 | 348,881 | 9:57 | 0 | | 7/30/19 | 8/17/19 | |
| La Mentira | mmpr1976 | UC1MG45krGh6x_gz0Irh5ELjA | https://www.youtube.com/watch?v=5zUskN28-s | 172,345 | 9:57 | 0 | | 7/30/19 | 8/17/19 | |
| La Mentira | mmpr1976 | UC1MG45krGh6x_gz0Irh5ELjA | https://www.youtube.com/watch?v=ymcbPnGsO3I | 158,037 | 10:05 | 0 | | 7/30/19 | 8/17/19 | |
| La Mentira | mmpr1976 | UC1MG45krGh6x_gz0Irh5ELjA | https://www.youtube.com/watch?v=sgMC0FR24 | 157,623 | 9:57 | 0 | | 7/30/19 | 8/17/19 | |
| La Mentira | mmpr1976 | UC1MG45krGh6x_gz0Irh5ELjA | https://www.youtube.com/watch?v=TSN3vGbep2U | 142,329 | 9:57 | 0 | | 7/30/19 | 8/17/19 | |
| La Mentira | mmpr1976 | UC1MG45krGh6x_gz0Irh5ELjA | https://www.youtube.com/watch?v=EU9XEhCGsOA | 134,293 | 10:05 | 0 | | 7/30/19 | 8/17/19 | |
| La Mentira | mmpr1976 | UC1MG45krGh6x_gz0Irh5ELjA | https://www.youtube.com/watch?v=8CfFYu4dK44 | 133,477 | 9:57 | 0 | | 7/30/19 | 8/17/19 | |
| La Mentira | mmpr1976 | UC1MG45krGh6x_gz0Irh5ELjA | https://www.youtube.com/watch?v=XYPtQ8TGaM | 134,289 | 9:57 | 0 | | 7/30/19 | 8/17/19 | |
| La Mentira | mmpr1976 | UC1MG45krGh6x_gz0Irh5ELjA | https://www.youtube.com/watch?v=0Oh7uq-k0MQ | 119,252 | 9:49 | 0 | | 7/30/19 | 8/17/19 | |
| La Mentira | mmpr1976 | UC1MG45krGh6x_gz0Irh5ELjA | https://www.youtube.com/watch?v=oWVbb0tl5eQ | 139,629 | 9:26 | 0 | | 8/6/19 | 8/17/19 | |
| Yo No Me Caso Compadre | Luca Rose movie | UC68X3XRAuoT3RTWjOlQbTGQ | https://www.youtube.com/watch?v=NELOa6EeK_Y | 20,529 | 1:28:38 | 0 | | 7/17/19 | 7/17/19 | |
| Yo No Me Caso Compadre | Laurie Curry | UCcMG4WUDO9pXLmHUpy1Vg | https://www.youtube.com/watch?v=ZzkSwoPv75w | 19 | 2:36:20 | 0 | | 7/17/19 | 8/12/19 | |
| Yo No Me Caso Compadre | emericdu34 | UCe4el99V4Uoo1UjM9p7jsNvA | https://www.youtube.com/watch?v=xt-mkVPEdw | 2,114 | 1:48:35 | 0 | | 7/17/19 | 7/17/19 | |
| Yo No Me Caso Compadre | Patankar4 | UCMW7WAcb7ki2i0pU1R6EpoA | https://www.youtube.com/watch?v=ckK8rh2JWVc | 680 | 1:28:38 | 0 | | 7/17/19 | 7/17/19 | |
| Yo No Me Caso Compadre | Luicy Alexo movie | UCrJYbiQD-5sGuQtVK4fbI5w | https://www.youtube.com/watch?v=OGAVUwtcMPY | 246,443 | 1:28:38 | 0 | | 7/17/19 | 7/17/19 | |
| Yo No Me Caso Compadre | Vito Gamora | UCTwKgqK3zv3G-M05hDPnKag | https://www.youtube.com/watch?v=gm9P_bMS1BI | 281 | 1:40:08 | 0 | | 7/17/19 | 7/17/19 | |
| Nosotras Las Sirvientas | Bit Kack | UCyoDccug9t_k8wgJ4gbyd1kA | https://www.youtube.com/watch?v=kaKFuQlzl9g | 34,571 | 1:37:28 | 0 | | 7/17/19 | 7/17/19 | |
| Nosotras Las Sirvientas | Richard Holsomback | UC2n0Ng6qUkk85wmw2PNuzg | https://www.youtube.com/watch?v=cMWK5q4Buhw | 3,169 | 2:01:09 | 0 | | 7/17/19 | 7/17/19 | |
| Nosotras Las Sirvientas | Agnes Torres | UCR2UJzlyz-iErKVtrTw7pZAfA | https://www.youtube.com/watch?v=mZVpv-PtYqQ | 1,923 | 3:45:56 | 0 | | 7/17/19 | 7/17/19 | |
| Nosotras Las Sirvientas | Joao Tavares | UCaH72NoM8dT1ieZ_61TeTTA | https://www.youtube.com/watch?v=tR29c-MAHLs | 9,878 | 1:38 | 0 | | 8/6/19 | 8/17/19 | |
| Nosotras Las Sirvientas | Michael Navarra | UC-DB5-D4KFzq8ht934AhsCg | https://www.youtube.com/watch?v=sqbBULTFwXM | 17,532 | 2:15:57 | 0 | | 7/17/19 | 7/17/19 | |
| Nosotras Las Sirvientas | AndrewMcCormick | UCzxhFPTnpzXHUEQLRtC2xw | https://www.youtube.com/watch?v=Nts_P1k1UBQ | 102 | 1:21:09 | 0 | | 7/17/19 | 7/17/19 | |
| Nosotras Las Sirvientas | Howard Harrison | UCbWcuQTkHH9PL1tz_p4Cg | https://www.youtube.com/watch?v=UtCqdRO3Ts | 109 | 1:21:09 | 0 | | 7/17/19 | 7/17/19 | |
| Vuelven Los Cinco Halcones | didiGatex | UCTCUZzNxqUma01wAlmDEcmg | https://www.youtube.com/watch?v=lODLZj4G0C9s | 200,524 | 14:59 | 0 | | 7/30/19 | 8/17/19 | |
| Vuelven Los Cinco Halcones | didiGatex | UCTCUZzNxqUma01wAlmDEcmg | https://www.youtube.com/watch?v=w8nmpR2riVI | 119,765 | 14:48 | 0 | | 7/30/19 | 8/17/19 | |
| Vuelven Los Cinco Halcones | didiGatex | UCTCUZzNxqUma01wAlmDEcmg | https://www.youtube.com/watch?v=KVkF7OJYIQ | 136,790 | 15:00 | 0 | | 7/30/19 | 8/17/19 | |
| Vuelven Los Cinco Halcones | didiGatex | UCTCUZzNxqUma01wAlmDEcmg | https://www.youtube.com/watch?v=Wyky4e5gtfzk | 300,445 | 14:59 | 0 | | 7/30/19 | 8/17/19 | |
| Vuelven Los Cinco Halcones | didiGatex | UCTCUZzNxqUma01wAlmDEcmg | https://www.youtube.com/watch?v=sQ_C7wqjqq5s | 190,874 | 14:59 | 0 | | 7/30/19 | 8/17/19 | |
| Vuelven Los Cinco Halcones | didiGatex | UCTCUZzNxqUma01wAlmDEcmg | https://www.youtube.com/watch?v=HXMn_pPWo | 156,133 | 10:00 | 0 | | 8/6/19 | 8/17/19 | |
| El Arracadas | gal xinh đất việt | UC4CGaNoAkONURmgBpPGR9Tg | https://www.youtube.com/watch?v=z7ZQLyBG7QY | 16,536 | 1:47:35 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Arracadas | hernan arbelaez | UCGg_tL-rYOfcH3lT91EN6iw | https://www.youtube.com/watch?v=OQJVCsiyPU | 59,518 | 1:50:22 | 0 | | 8/6/19 | 8/17/19 | |
| El Arracadas | girl beatiful 02 | UCgQnVy6yBfy6EzdIcrcKqFQ | https://www.youtube.com/watch?v=yYY0UT0g2Zo | 67,510 | 1:50:22 | 0 | | 7/17/19 | 7/17/19 | |
| El Arracadas | girl beatiful 02 | UCgQnVy6yBfy6EzdIcrcKqFQ | https://www.youtube.com/watch?v=cpoksAcXmq4A | 1,769 | 1:47:35 | 0 | | 7/17/19 | 7/17/19 | |
| El Arracadas | videos de todo un poco | UCHggrPGhW4e9Owe7hLUTs4Q | https://www.youtube.com/watch?v=qKKF8blVt5E | 40,519 | 55:20:00 | 0 | | | | This video has been removed by the user. |
| La Diligencia de la Muerte | William Ourtel | UC772s2BXNodP5uJ0D49SiGQ | https://www.youtube.com/watch?v=pqnWkEYbeC94 | 7,926 | 2:09:33 | 0 | | 8/6/19 | 8/17/19 | |
| La Diligencia De La Muerte | Jerold Silberman | UCaGcSLMKc7Z143S-W_GZ20pMQ | https://www.youtube.com/watch?v=LmMDEKarc0Rs | 4,034 | 2:56:21 | 0 | | 7/30/19 | 8/17/19 | |
| La Diligencia de la Muerte | Jerome Wickman | UCiABzpinY2fKsuF12VGWtXQ | https://www.youtube.com/watch?v=K-u3sEA-Xju | 1,103 | 2:04:39 | 0 | | 7/30/19 | 8/17/19 | |
| La Diligencia de la Muerte | Thomas Burks | UCJw3GPKSzaKuTY9YbGLrYQ | https://www.youtube.com/watch?v=PhCdHsjAN0 | 13,790 | 2:14:03 | 0 | | 8/6/19 | 8/17/19 | |
| La Diligencia de la Muerte | George Crenshaw | UCkD-gJ_wvpvP3CXUFzCWaw | https://www.youtube.com/watch?v=jrl-INy_Q0w | 614 | 2:14:03 | 0 | | 8/6/19 | 8/17/19 | |
| Mi Querido Viejo | gal xinh đất việt | UC4CGaNoAkONURmgBpPGR9Tg | https://www.youtube.com/watch?v=Glm6aciPDZk | 72 | 1:37:10 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Mi Querido Viejo | girl beatiful 02 | UCgQnVy6yBfy6EzdIcrcKqFQ | https://www.youtube.com/watch?v=eKsmRqZ5sI8 | 1,084 | 0:45:40 | 0 | | 7/17/19 | 7/17/19 | |
| Mi Querido Viejo | girl beatiful 02 | UCgQnVy6yBfy6EzdIcrcKqFQ | https://www.youtube.com/watch?v=5FrD8-XYDrF | 1,025 | 0:51:23 | 0 | | 7/17/19 | 7/17/19 | |
| Mi Querido Viejo | Radoš_La verrations | UCiJZ2cPdMsPNnrRQfTZCIA | https://www.youtube.com/watch?v=bkl42TfKgB | 7,060 | 1:42:37 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Uno y Medio Contra el Mundo | girl beatiful 02 | UCgQnVy6yBfy6EzdIcrcKqFQ | https://www.youtube.com/watch?v=Qw2gVZhCy0M | 1,445 | 0:45:04 | 0 | | 7/17/19 | 7/17/19 | |
| Uno y Medio Contra el Mundo | girl beatiful 02 | UCgQnVy6yBfy6EzdIcrcKqFQ | https://www.youtube.com/watch?v=9av-Vn3Myxl | 2,155 | 0:41:40 | 0 | | 7/17/19 | 7/17/19 | |
| Uno y Medio Contra el Mundo | Francisco Javier Montoya Gomez | UCZVX3fmzHQ5pD4ldZshByyw | https://www.youtube.com/watch?v=LtQf6hQHgbsg | 394 | 0:45:04 | 0 | | 7/30/19 | 8/17/19 | |
| Uno y Medio Contra el Mundo | Francisco Javier Montoya Gomez | UCZVX3fmzHQ5pD4ldZshByyw | https://www.youtube.com/watch?v=Omg2Oh2MuiQ | 513 | 0:41:40 | 0 | | 8/6/19 | 8/17/19 | |
| El Coyote Y La Bronca | girl beatiful 02 | UCgQnVy6yBfy6EzdIcrcKqFQ | https://www.youtube.com/watch?v=hUiYmUeXOra | 90,647 | 1:35:29 | 0 | | 7/17/19 | 7/17/19 | |
| El Coyote Y La Bronca | Emmanuel Ochoa | UCpt3I3i5ze0WAM1_ahipxfa | https://www.youtube.com/watch?v=QJnhf4BbnZXyww | 27,204 | 1:35:30 | 0 | | 8/6/19 | 8/17/19 | |
| El Coyote Y La Bronca | Geovani Esteban | UCKcsAniQa3u5f4yO6Mvhi.cg | https://www.youtube.com/watch?v=nGg_KY5cGaMU | 864 | 1:35:29 | 0 | | 7/23/19 | 8/12/19 | |
| El Sinvergüenza | Geovani Esteban | UCKcsAniQa3u5f4yO6Mvhi.cg | https://www.youtube.com/watch?v=ovEXmQkWnJw | 73 | 1:46:13 | 0 | | 7/30/19 | 8/17/19 | |
| El Sinvergüenza | Geovani Esteban | UCKcsAniQa3u5f4yO6Mvhi.cg | https://www.youtube.com/watch?v=nhuzF5SBoHe | 622 | 7:22 | 0 | | 7/30/19 | 8/17/19 | |
| El Sinvergüenza | Juan Mielo Rodriguez Sanchez | UCKxZE21iYnj4V2gT9xcWw | https://www.youtube.com/watch?v=tyAuspwxyhaM | 21,550 | 1:52:13 | 0 | | 7/30/19 | 8/17/19 | |
| Juan Charrasqueado | doc holiday | UCaaXtWvvPPxA394QQHHrmg | https://www.youtube.com/watch?v=TQMSb2yt6w | 3,561 | 1:26:27 | 0 | | 7/23/19 | 8/12/19 | |
| Juan Charrasqueado | maginzh | UCFiQzAbAupJWVc3-0s | https://www.youtube.com/watch?v=jimrMWVHh0 | 49,871 | 4:16 | 0 | | 7/30/19 | 8/17/19 | |
| Juan Charrasqueado | lug3000 | UCxAdS8-kMqhCYCF3U1trnqA | https://www.youtube.com/watch?v=1i8Dx-6MLY4 | 18,135 | 4:46 | 0 | | 7/30/19 | 8/17/19 | |
| Santo Vs. Asesinos De Otros Mundos | Mervin Lively | UCp4wPtD61W4-QbdhogsXO_TK0w | https://www.youtube.com/watch?v=wF5d4h8cBjg | 6,677 | 1:38:49 | 0 | | 8/6/19 | 8/17/19 | |
| Santo Vs. Asesinos De Otros Mundos | Earl Pineda | UCUTha5KAcQNgCw8JedKF30w | https://www.youtube.com/watch?v=6Kg7bgEh4tG | 101 | 1:50:05 | 0 | | 8/6/19 | 8/17/19 | |
| Santo Vs. Asesinos De Otros Mundos | land246 | UCmWVhr-jXD_kEjB7etTiQPdAw | https://www.youtube.com/watch?v=wMS5OWpw2Rg | 104,339 | 1:22:37 | 0 | | 8/6/19 | 8/17/19 | |
| Tacos al Carbon | girl beatiful 02 | UCgQnVy6yBfy6EzdIcrcKqFQ | https://www.youtube.com/watch?v=AxsDsT1dLvc | 1,412 | 0:45:51 | 0 | | 7/17/19 | 7/17/19 | |
| Tacos al Carbon | girl beatiful 02 | UCgQnVy6yBfy6EzdIcrcKqFQ | https://www.youtube.com/watch?v=Hgr6iJxApqanwz | 1,282 | 0:52:05 | 0 | | 7/17/19 | 7/17/19 | |
| Tacos al Carbon | videos de todo un poco | UCHggrPGhW4e9Owe7hLUTs4Q | https://www.youtube.com/watch?v=UgGwnVAYxYSag | 3 | 1:10:49 | 0 | | 7/17/19 | 7/17/19 | |
| Tragantos Vivos o Muertos | Charles Williams | UC_cYtugjw_XrHtxvqsUF1QDQ | https://www.youtube.com/watch?v=934vTaR2cSQ | 1,168 | 45:16:00 | 0 | | 7/23/19 | 8/12/19 | |
| Tragantos Vivos o Muertos | Michael Whitmore | UCtiC0NJkbrf_sFaNMQFmrg | https://www.youtube.com/watch?v=bWpUxhS9-ipXgxrw | 14,025 | 45:16:00 | 0 | | 7/30/19 | 8/17/19 | |
| Tragantos Vivos o Muertos | David Schoenheit | UCM4AcHvQHEZ6_zt7PQB1mWwg | https://www.youtube.com/watch?v=7nzwVa58Twyw | 19,283 | 50:57:00 | 0 | | 7/23/19 | 8/12/19 | |
| Ahora Soy Rico | CHRISTIAN MANCO GUTIERREZ GUZMAN | UCSTK9GRQpn03caGqalcPQ | https://www.youtube.com/watch?v=o0M5w9tvakc | 644 | 0:48:10 | 0 | | 7/30/19 | 8/17/19 | |
| Ahora Soy Rico | CHRISTIAN MANCO GUTIERREZ GUZMAN | UCSTK9GRQpn03caGqalcPQ | https://www.youtube.com/watch?v=iqmbP5DaAMI | 1,394 | 0:58:26 | 0 | | 8/6/19 | 8/17/19 | |
| Colmillos | dulio pintao | UC6RM3JTM7WjG-tHJk9Bf8Gk-g | https://www.youtube.com/watch?v=Ewit4jGBSMwW-g | 305,271 | 1:14:59 | 0 | | 7/17/19 | 7/17/19 | |
| Colmillos | ROGELIO FRANCO | UCi29d1LVdij2a7QZP3DPhOLrw | https://www.youtube.com/watch?v=oDPb6i2xdhM | 592 | 1:24:00 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Diablo, El Santo Y El Tonto | conan la clown francés | UCAGiVMe1nOrHVQ8BStAMarQ | https://www.youtube.com/watch?v=jSgxdxNrU6U | 35,542 | 1:00 | 0 | | 8/6/19 | 8/17/19 | |
| El Diablo, El Santo Y El Tonto | girl beatiful 02 | UCgQnVy6yBfy6EzdIcrcKqFQ | https://www.youtube.com/watch?v=voU1p3wo3cw | 83,378 | 1:18:23 | 0 | | 7/17/19 | 7/17/19 | |
| El Hijo Del Palenque | Migeun Kaylee MUg | UCzemGHi09Yc4FkzT71pEFnoQ | https://www.youtube.com/watch?v=EV5gopodPMk | 4,701,199 | 1:24:39 | 0 | | 8/17/19 | 8/17/19 | |
| El Hijo Del Palenque | gal xinh đất việt | UC4CGaNoAkONURmgBpPGR9Tg | https://www.youtube.com/watch?v=b0RaB32DI5Xv5M | 40 | 1:30:11 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Macho | gal xinh đất việt | UC4CGaNoAkONURmgBpPGR9Tg | https://www.youtube.com/watch?v=uR3x8fRNVMQ | 316 | 1:30:48 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Macho | girl beatiful 02 | UCgQnVy6yBfy6EzdIcrcKqFQ | https://www.youtube.com/watch?v=Ux1CbxLw0kR | 17,027 | 1:30:48 | 0 | | 7/17/19 | 7/17/19 | |
| Enemigos A Muerte | Avel Tellez | UCJz6Z9Q9WxO6xG9zxW6xL5xEhA | https://www.youtube.com/watch?v=UBX6JFWLpww | 6,823 | 1:31:17 | 0 | | 7/30/19 | 8/17/19 | |
| Enemigos A Muerte | Avel Tellez | UCJz6Z9Q9WxO6xG9zxW6xL5xEhA | https://www.youtube.com/watch?v=em3Vmtwm0z | 45 | 1:28:21 | 0 | | 7/30/19 | 8/17/19 | |
| Hasta el Viento Tiene Miedo | Carolina Florez | UCDFBWvPbPn0JXLVPYVjq5 | https://www.youtube.com/watch?v=KS1yh8U6GA | 237,101 | 1:28:08 | 0 | | 7/30/19 | 8/17/19 | |
| Hasta el Viento Tiene Miedo | Lee Rosset | UCzwy8Pn02jz0vGoS5VwYnMg | https://www.youtube.com/watch?v=5XWpDpLXHSA | 3,044 | 1:28:01 | 0 | | 7/30/19 | 8/17/19 | |
| La Golfa Del Barrio | Eduardo Galindo | UCrQ9z0GCf2xQQ3n9gcvDcwA | https://www.youtube.com/watch?v=n0cH8tJr5UzA | 44,940 | 1:43:58 | 0 | | 7/30/19 | 8/17/19 | |
| La Muerte Enamorada | Mubian Antoxa | UCE3wwQqXRrLsT6BvPGRFoNw | https://www.youtube.com/watch?v=Ts1nFr0gKkH | 3,611 | 1:22:12 | 0 | | 7/30/19 | 8/17/19 | |
| La Muerte Enamorada | jonas DG | UCiwkMG00DENQjm4ZQ9TAw | https://www.youtube.com/watch?v=9jTmUBXWLzyg | 2,310 | 1:22:12 | 0 | | 7/30/19 | 8/17/19 | |
| La Muerte Enamorada | Robert Ham | UCAGvd6dfKCnkR0EKM0Qww | https://www.youtube.com/watch?v=nVxY0MTBgLk | 1,180 | 2:08:17 | 0 | | 7/30/19 | 8/17/19 | |
| La Mujer De Dos Caras | apotmix | UCsWyVUs9aTOrPcrgWfTbxtg | https://www.youtube.com/watch?v=qyc7KpxvOJ | 1,132 | 1:13:03 | 0 | | 7/30/19 | 8/17/19 | |
| La Mujer De Dos Caras | Geovani Esteban | UCKcsAniQa3u5f4yO6Mvhi.cg | https://www.youtube.com/watch?v=7AUF6sQpmUt | 2,180 | 1:19:39 | 0 | | 7/30/19 | 8/17/19 | |
| Ladrones De Niños | Edgar Leon | UCEPZ5N5zHq0cyR8hKwKFSg | https://www.youtube.com/watch?v=iULK9WExsiy | 11,320 | 1:30:10 | 0 | | 7/30/19 | 8/17/19 | |
| Ladrones De Niños | EDUARDO MARINE4E | UCmIAQlqJLRCpfDp0iuZvsQ | https://www.youtube.com/watch?v=sXt-lz9JF3hG | 47 | 1:43:04 | 0 | | 7/30/19 | 8/17/19 | |
| Lluvia Roja | EPOCA DE ORO | UCoSJS4Xe5z9tG5KPxeUz0Ww | https://www.youtube.com/watch?v=p3Wt0H0lo7e7pw | 1,567 | 1:36:40 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Lluvia Roja | EPOCA DE ORO | UCJ5pK6E4z_qF5gRK8FQ9KWmg | https://www.youtube.com/watch?v=pL9o-dwtCnSg | 1,537 | 1:36:40 | 0 | | 8/6/19 | 8/17/19 | |
| Orgullo De Mujer | John Smith | UC0TKmT9eqSW_0SdYm7Dzwlw | https://www.youtube.com/watch?v=f7RbOaAdIj | 2,663 | 55:16:00 | 0 | | 7/30/19 | 8/17/19 | |
| Orgullo De Mujer | Teresa Martinez | UCmU_v2dQwxO-5wFvGOvK1g | https://www.youtube.com/watch?v=rzyFLXnufk | 7,735 | 2:51:38 | 0 | | 8/6/19 | 8/17/19 | |
| Sinvergüenza, Pero Honrado | maxim maxim | UCUYv8nO9Qrr0ZCRZcFZ | https://www.youtube.com/watch?v=2jFaFu_J-z0 | 1,373 | 0:48:40 | 0 | | 7/30/19 | 8/17/19 | |
| Sinvergüenza, Pero Honrado | Gabriel Rodrigues Sanchez | UCkczQinNyp0vEpxU80vJpw | https://www.youtube.com/watch?v=0GJFhGyvKNg | 2,133 | 1:25:56 | 0 | | 7/30/19 | 8/17/19 | |
| Una Pura y Dos Con Sal | John Smith | UC0TKmT9eqSW_0SdYm7Dzwlw | https://www.youtube.com/watch?v=nAwXvF_W9Nxs | 13,590 | 0:42:35 | 0 | | 7/30/19 | 8/17/19 | |
| Una Pura y Dos Con Sal | Jeon Kook | UCmEFzoBZ6F8vlRNnPoy9wQ | https://www.youtube.com/watch?v=m4JyMZQ2LiTO | 9,197 | 0:42:35 | 0 | | 7/30/19 | 8/17/19 | |
| Al Son Del Mambo | Teresa Martinez | UCmU_v2dQwxO-5wFvGOvK1g | https://www.youtube.com/watch?v=mJrLvFSUpJ | 12,544 | 1:51:21 | 0 | | 8/6/19 | 8/17/19 | |
| Aladino Y La Lampara Maravillosa | Jesus Tejeda Videos | UCd6rEu4ro4ACkIIb4E5o5 | https://www.youtube.com/watch?v=vMnBZL8xzMg | 380,773 | 1:42:35 | 0 | | 7/30/19 | 8/17/19 | |
| Ciudad De Ciegos | ANIZ M REZA ZHAY | UCz9sdPP9ASCb_BZQMb9A5M | https://www.youtube.com/watch?v=rHeHcqaY8Q | 3,096 | 1:30:39 | 0 | | 7/30/19 | 8/17/19 | |
| Ciudad De Ciegos | Leonardo Villarreal | UCcDH0cSV1sL6VxVxZ1xQcd | https://www.youtube.com/watch?v=OpJ2Y4XGgCk | 9,873 | 1:30:39 | 0 | | 7/30/19 | 8/17/19 | |
| Como Fue | kanal nan tarkadasi | UCANaKBz2a0xmVc9Q-zW2Ue | https://www.youtube.com/watch?v=bFnQKq8Lgw | 5,133 | 1:33:55 | 0 | | 8/6/19 | 8/17/19 | |
| Como Fue | EPOCA DE ORO | UCJ5pK6E4z_qF5gRK8FQ9KWmg | https://www.youtube.com/watch?v=8nzcNq8JZz | 13,434 | 1:33:55 | 0 | | 8/6/19 | 8/17/19 | |
| Cruz De Olvido | EPOCA DE ORO | UCJ5pK6E4z_qF5gRK8FQ9KWmg | https://www.youtube.com/watch?v=sh3tLsbKFGw | 9,207 | 1:43:43 | 0 | | 8/6/19 | 8/17/19 | |
| El Látigo | epoca cine | UCZcLsxQ-G5qBmyh9E4jQ | https://www.youtube.com/watch?v=A68hY-a8V5R | 1,345 | 1:30:46 | 0 | | 7/30/19 | 8/17/19 | |
| El Ángel De La Calle | xyzmov | UC-KOdHnN3 | https://www.youtube.com/watch?v=sjqMWqJnMs | 1,032 | 1:32:26 | 0 | | 7/30/19 | 8/17/19 | |
| EL ALBURERO (Emanuelo: Nacido para Pecar) | Movil Gon | UCAiGsj2wR | https://www.youtube.com/watch?v=3356gH4p7 | 6,993 | 1:33 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Cuarteto | girl beatiful 02 | UCgQnVy6yBfy6EzdIcrcKqFQ | https://www.youtube.com/watch?v=0NnQ_34wC9z | 5,009 | 1:35:18 | 0 | | 7/17/19 | 7/17/19 | |

| Title | | Video ID/... | Video URL | views | | | | dates | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| El Embustero | gai xinh dat viet | UC4CGaNzAkDNURmg8gPGR9Tg | https://www.youtube.com/watch?v=_bkF_w_V8lw | 5,398 | 1:26:55 | 0 | | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Mil Amores | Sebastian Quijada | CMs8ZasVvOezaU9zNyqcK2A | https://www.youtube.com/watch?v=Er2zau7-7Eg | 1,542 | 1:42:08 | 0 | | 8/6/19 | 8/17/19 | |
| El Pajaro Sin Suelas | Ismael Mendoza | UCFQicieow-ktp9SbpSSwOLQA | https://www.youtube.com/watch?v=BuOZApp7Yl8 | 166 | 1:30:19 | 0 | | 7/23/19 | 8/12/19 | |
| El Que Con Ninos Se Acuesta | Chucho Balderas | UC3BQc9Ucjd6NyGKmsFONOpbA | https://www.youtube.com/watch?v=7-qVyOUxEtc | 74 | 1:31:43 | 0 | | 7/23/19 | 8/12/19 | |
| El Rey Del Tomate | Mirame | UCq7soEV6WxNmiNtM3Xsgrnjcg | https://www.youtube.com/watch?v=VKkrSUokmg | 12,378 | 0:04:32 | 0 | | 7/30/19 | 8/17/19 | |
| El Semental de Palo Alto (Hecho En Mexico) | Ismael Mendoza | UCFQicieow-ktp9SbpSSwOLQA | https://www.youtube.com/watch?v=8t1iZBesqJk_A | 6,485 | 1:30:39 | 0 | | 7/23/19 | 8/12/19 | |
| El Sexo De Los Pobres | Ismael Mendoza | UCFQicieow-ktp9SbpSSwOLQA | https://www.youtube.com/watch?v=BUhat1Pi1vA | 1,336 | 1:41:52 | 0 | | 8/6/19 | 8/17/19 | |
| El Terror De La Frontera | Henrietta Cloud | | UC3x7ip7UgOuuSbXdPdlSSQ | https://www.youtube.com/watch?v=wiNRhxkhUqs | 3,539 | 1:17:41 | 0 | | 7/30/19 | 8/17/19 | |
| Entre Monjas Anda El Diablo | Aguila de Los Andes | UCU8HtXr2Kh3jddvqLxn2q1w | https://www.youtube.com/watch?v=9QFBy6aD2xc | 171 | 1:43:58 | 0 | | 7/30/19 | 8/17/19 | |
| Escuela De Rateros | anterafgmas Artist Music movie | UCGjh1iFt1p4UFC1SVrhuPBQ | https://www.youtube.com/watch?v=DfN_V5qS73k | 334 | 1:30:52 | 0 | | 7/23/19 | 8/12/19 | |
| Fuga Hacia La Muerte | Rudy Albura | UCCYpvhDKyi3rEJBbcdFdiig | https://www.youtube.com/watch?v=TYfRSCAkpA | 6,904 | 1:59:02 | 0 | | 8/6/19 | 8/17/19 | This video has been removed by the user. |
| Gritemne Piedras Del Campo | Donald Wishfey | UCNVGN04wyWhREZ2xWapA | https://www.youtube.com/watch?v=dgc9Gl6NbuY | 1,625 | 2:20:21 | 0 | | 7/17/19 | 7/17/19 | |
| Investigador Privado Muy Privado | mizme | UCiOrVM1pyb4XgwFoOCih5dg | https://www.youtube.com/watch?v=-8VWxQ8KBY0 | 9,802 | 0:03:02 | 1 | Capital One | 7/23/19 | 8/12/19 | |
| Juan Armenta "El Repatriado" | Argeris Pirela | UC1e4xSE7b3YdgrS5gjiK72SA | https://www.youtube.com/watch?v=LV6fNxV9dU | 1,935 | 3:24 | 0 | | 7/30/19 | 8/17/19 | |
| La Banda del Cerro Rojo | Sephiceth 02 | UC9dZiba_O-L0tqwdP4ABaAQA | https://www.youtube.com/watch?v=npR6kSqxXu0 | 1,414 | 1:25:14 | 0 | | 8/6/19 | 8/17/19 | |
| La Corneta de mi General | loco 13 | UCLBu0y59tj13hvQb9zf3OwHXQ | https://www.youtube.com/watch?v=PEg3G-pY5lc | 1,252 | 1:33:47 | 0 | | 8/6/19 | 8/17/19 | |
| La Esperanza De Los Pobres | Chiva Music | UCBitGJw6WxkMGanzjWfkGiw | https://www.youtube.com/watch?v=_FrUvHjpcV0 | 3,083 | 3:59 | 0 | | 7/30/19 | 8/17/19 | |
| La Fuga del Chacal | De Todo Un Poco | UCGwGjg9D8q9gUhGg1ZBWYw | https://www.youtube.com/watch?v=F7AqRqLpMDY | 15,029 | 15:35 | 0 | | 7/30/19 | 8/12/19 | |
| La Ley del Monte | girl beatiful 02 | UCgQinIyl6hy6Ed3crcXqtFQ | https://www.youtube.com/watch?v=uPhvWHIG7E | 1,546 | 1:57:12 | 0 | | 7/17/19 | 7/17/19 | |
| La Muerte Del Palomo | TopaleCompa | UC4ohcx1yNSqhUh-sgncQB9A | https://www.youtube.com/watch?v=kqKRK_kb4 | 354,513 | 1:26:49 | 1 | CODE41WATCHES | 7/30/19 | 8/17/19 | |
| La Muerte Del Soplon | Rogelio Delgado | UCLEwvCowFlITHnjDBTJpOrnw | https://www.youtube.com/watch?v=eh_OKEK_ko | 1,032,364 | 1:30:44 | 2 | parodontax, WhiteCastle | 7/30/19 | 8/17/19 | |
| La Noche Del Ku Klux Klan | chlox demente | UCvYrcQ1wdAnsbv6fmw5AA1g | https://www.youtube.com/watch?v=1r22lTkOYbs | 1,431 | 1:31:53 | 0 | | 8/6/19 | 8/17/19 | |
| La Pulqueria | Aguila de Los Andes | UCU8HtXr2Kh3jddvqLxn2q1w | https://www.youtube.com/watch?v=1FLI5FuW17A | 4,300 | 1:44:13 | 0 | | 8/6/19 | 8/17/19 | |
| La Valentina | Pablo Castaneda | UC0jjCW035mRXoAzU5BM5w | https://www.youtube.com/watch?v=nymmgHhZs2M | 142,148 | 1:34:07 | 0 | | 8/6/19 | 8/17/19 | |
| Ladrones De Tumbas | emericdu34 | UCoAec99V4UeKLkMb7pNwKA | https://www.youtube.com/watch?v=ZiQRshXoGzM | 597,803 | 1:53:20 | 0 | | 7/23/19 | 8/12/19 | |
| Lanza Tus Penas Al Viento | LaredoTV | UCTH0a06Uz0xtfEg1Qm1kwgQ | https://www.youtube.com/watch?v=NAj2R5Bk5lc | 40,324 | 3:06 | 0 | | 7/23/19 | 8/12/19 | |
| Limosnero y con Garrote (Los Mendigos) | PeliculaFilms Mexicanas | UC43yFHLMr2ywmuQDlp2DCOQ | https://www.youtube.com/watch?v=QLwQAS WLxPM | 3,064 | 1:36:47 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Lo Negro del Negro | Zkratutora Engels | UCm5uBFT_zVC_CRQNS-MiVGCg | https://www.youtube.com/watch?v=ff3lqadcefM | 15,492 | 1:58:00 | 0 | | 7/30/19 | 8/17/19 | This video is no longer available because the uploader has closed their YouTube account. |
| Los Desalmados | abbthebabb | UC3p9UyR5IzlBPzWJOfkrBuQ | https://www.youtube.com/watch?v=eeoSsmfqyrT0 | 172,200 | 1:29:00 | 0 | | | | |
| Los Desarraigados | mishuhs | UCt8kZ0ZO+5fL2UWN0ByMCQ | https://www.youtube.com/watch?v=7DAH6Z8gCN4 | 246,873 | 1:22:45 | 0 | | 7/17/19 | 7/17/19 | |
| Mata o Morir | Geovani Esteban | UCKcxknUjx3uS5fkyO6RvhLcg | https://www.youtube.com/watch?v=pqzaMEdC74 | 738 | 1:38:52 | 0 | | 7/23/19 | 8/12/19 | |
| Mi Preferida | Raymundo Jimenez | UCc7om_qD8Pev6l0zd06ig | https://www.youtube.com/watch?v=mWX_D7AtuO | 37,067 | 2:44 | 1 | KFC | 7/30/19 | 8/17/19 | |
| Muerte en el Tovara | garlo a.p | UCvyDl6eIoVyVzr39EouM_pw | https://www.youtube.com/watch?v=3iwaMWW-i8 | 193 | 1:29:54 | 0 | | 8/6/19 | 8/12/19 | |
| Mujer De Cabaret | Hugo Sevimovich | UCqcRoFc-DgfoMO4iPkWS4A | https://www.youtube.com/watch?v=No3Q81hB0c | 116 | 1:37:27 | 0 | | 7/17/19 | 8/8/19 | |
| No Me Queras Tanto | panchofoci8 | UCGi5WD67H7BB4UDMG6KR5A | https://www.youtube.com/watch?v=44EhqOj25cXt | 183,518 | 4:01 | 0 | | 7/17/19 | 7/17/19 | |
| Picardia Mexicana 3 | Alvaro Castillo | UChpgR3SCnPhA_YqcJD2C7OAw | https://www.youtube.com/watch?v=oII4Srblvos | 1,080 | 1:40:35 | 0 | | 7/23/19 | 8/12/19 | |
| Picardia Mexicana I | girl beatiful 02 | UCgQinIyl6hy6Ed3crcXqtFQ | https://www.youtube.com/watch?v=DkUeqF350KAi | 69,032 | 1:47:54 | 0 | | 7/17/19 | 7/17/19 | |
| Picardia Mexicana II | Geovani Esteban | UCKcxknUjx3uS5fkyO6RvhLcg | https://www.youtube.com/watch?v=sLbMumOmEC7Y | 6,822 | 1:36:11 | 0 | | 7/30/19 | 8/17/19 | |
| Piernas Cruzadas | fusebox De Jesus | UC143aNHCJFwmM1G2T7dQ3HvQ | https://www.youtube.com/watch?v=ngw_9qx-ozwg | 327 | 0:08:05 | 0 | | 7/23/19 | 8/12/19 | |
| Por Que Yo No Me Quiero | Old Spanish Film | UCOfGGF6IckDqPGUdcByo2c0 | https://www.youtube.com/watch?v=jI-DKrJa4SsWc | 1,521 | 0:01:45 | 0 | | 7/23/19 | 8/12/19 | |
| Por Tu Maldito Amor | girl beatiful 02 | UCgQinIyl6hy6Ed3crcXqtFQ | https://www.youtube.com/watch?v=MitT2Rjuilz | 26,590 | 1:36:00 | 0 | | 7/17/19 | 7/17/19 | |
| Primero Soy Mexicano | Preservando la Esencia | UCZFYB3m8hyD2r7MUdWateQ | https://www.youtube.com/watch?v=6gjyPyDQBQ | 10,174 | 0:05:00 | 0 | | 7/23/19 | 8/12/19 | |
| Que Dios Me Perdone | Flor de Lo Mendoza fluiz | UCof5f00KU8KRwGwL8dilvrQ | https://www.youtube.com/watch?v=3RSBdryN474 | 2,220 | 0:02:47 | 0 | | 7/17/19 | 7/17/19 | |
| Que Perra Vida | FUNTO V COMA | UC5fMstc8cwoKwUTOALrli0iA | https://www.youtube.com/watch?v=mm4W-sZ6XyXo | 1,406 | 1:29:45 | 0 | | 7/17/19 | 7/17/19 | |
| Rosas Blancas para mi Hermana Negra | Lucy Mondragosu | UCD7_1K4zt8-SRTBXtVBW8gQ | https://www.youtube.com/watch?v=Rb4C9QRQKY | 1,790 | 1:34:36 | 0 | | 8/6/19 | 8/17/19 | |
| Se la Llevo el Remington | fabian tello villegas | UC8gisix-LktfmnmWJaAr1w | https://www.youtube.com/watch?v=woEwlSEhmcU4 | 14 | 1:28:56 | 0 | | 7/17/19 | 7/17/19 | |
| Sirvientas Ardientes | Dennis Farrell | UCyVnj6L4gmyGw0YXOy7OIA | https://www.youtube.com/watch?v=H93GEUJ9xLbo | 49,349 | 2:03:00 | 0 | | 7/30/19 | 8/17/19 | |
| Tierra de Violencia | fabian tello villegas | UCgXUgKuKvM8q_M9955sE7dkg | https://www.youtube.com/watch?v=WmVO_Yt61-uz | 24 | 1:26:33 | 0 | | 8/6/19 | 8/17/19 | |
| Todo Un Hombre | girl beatiful 02 | UCgQinIyl6hy6Ed3crcXqtFQ | https://www.youtube.com/watch?v=ngvdBn7orzg8 | 33,374 | 1:40:35 | 0 | | 7/17/19 | 7/17/19 | |
| Tu Camino y El Mio | cristian sarmiento | UCZI5vci-OzitnzBUNv-glVA | https://www.youtube.com/watch?v=lfTbeO0S4YQ | 387,754 | 2:58 | 2 | sdccu.com, Redbubble | 8/6/19 | 8/17/19 | |
| Un Hombre Llamado Diablo | gai xinh dat viet | UC4CGaNzAkDNURmg8gPGR9Tg | https://www.youtube.com/watch?v=sPj1u2Wr6I | 3,869 | 1:39:11 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Macho en la Carcel De Mujeres | Ismael Mendoza | UCFQicieow-ktp9SbpSSwOLQA | https://www.youtube.com/watch?v=qC7YFO1ACP8 | 89,616 | 1:32:51 | 0 | | 7/23/19 | 8/12/19 | |
| Un Rincon Cerca del Cielo | emericdu34 | UC0aR-OAZNrAZLUf7ocqfw92w | https://www.youtube.com/watch?v=LZN5SGSF5k | 25,586 | 1:55:47 | 0 | | 7/30/19 | 8/17/19 | |
| Un Sueño De Amor | Josipowmusic | UCa-TP9WVxPsYiZEi46DkDoBA | https://www.youtube.com/watch?v=hNSkbVLxkiONc | 305 | 1:14:03 | 0 | | 7/30/19 | 8/17/19 | |
| Ya no Los Hacen Como Antes | Priscila Cantoral | UC8ZKBVQgwZsGCaG-hnPfw | https://www.youtube.com/watch?v=U-69TfP9Ug | 561 | 1:21:18 | 0 | | 8/6/19 | 8/17/19 | |
| Yo Fui Novia De Rosita Alviraz | sarahmft | UCe-Zsrugkg_3YvLdLxtyiEfg | https://www.youtube.com/watch?v=9BOyg2iKP8U | 9,670 | 1:50:30 | 0 | | 7/30/19 | 8/17/19 | |

---

**Total Infringing Videos Removed**

| | |
|---|---|
| 2014 | 1152 |
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | 1654 |
| 2018 | 1122 |
| 2019 | |

| | |
|---|---|
| January: | 100 |
| February: | 68 |
| March: | 73 |
| April | 9 |
| May | 8 |
| June | 211 |
| July | 169 |
| August | |
| September | |
| October | |
| November | |
| December | |
| **Total:** | **762** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **325**
Total Terminated repeat offenders: **284**
Repeat Offenders this cycle (highlighted above): **1**

## Athos Youtube Enforcement

### August 20, 2019 - September 13, 2019 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Los Dos Amigos | Sergio Mandamiento | UCovSvcIJRljrShw_2C7NJ_g | https://www.youtube.com/watch?v=10euuqvGFTo | 86,700 | 0:09:55 | 0 | | 8/23/19 | 8/24/19 | |
| Los Dos Amigos | Sergio Mandamiento | UCovSvcIJRljrShw_2C7NJ_g | https://www.youtube.com/watch?v=gT7NiL02yvc | 25,645 | 0:09:54 | 0 | | 8/23/19 | 8/24/19 | |
| Los Dos Amigos | Sergio Mandamiento | UCovSvcIJRljrShw_2C7NJ_g | https://www.youtube.com/watch?v=oOSu9u0-_08 | 36,192 | 0:07:20 | 0 | | 8/23/19 | 8/24/19 | |
| Los Dos Amigos | Sergio Mandamiento | UCovSvcIJRljrShw_2C7NJ_g | https://www.youtube.com/watch?v=4Y2AZBtdLGM | 25,269 | 0:07:00 | 0 | | 8/23/19 | 8/24/19 | |
| Los Dos Amigos | Sergio Mandamiento | UCovSvcIJRljrShw_2C7NJ_g | https://www.youtube.com/watch?v=KOxL30KcLFg | 20,646 | 0:07:06 | 0 | | 8/23/19 | 8/24/19 | |
| Los Dos Amigos | Sergio Mandamiento | UCovSvcIJRljrShw_2C7NJ_g | https://www.youtube.com/watch?v=KOaPFSNsRpA | 26,709 | 0:08:03 | 0 | | 8/23/19 | 8/24/19 | |
| Los Dos Amigos | Sergio Mandamiento | UCovSvcIJRljrShw_2C7NJ_g | https://www.youtube.com/watch?v=NLEFkGljcds | 18,186 | 0:09:59 | 0 | | 8/23/19 | 8/24/19 | |
| Los Dos Amigos | Sergio Mandamiento | UCovSvcIJRljrShw_2C7NJ_g | https://www.youtube.com/watch?v=2NGkz8lol5k | 16,935 | 0:04:06 | 0 | | 8/23/19 | 8/24/19 | |
| Los Dos Amigos | Sergio Mandamiento | UCovSvcIJRljrShw_2C7NJ_g | https://www.youtube.com/watch?v=_CrCwp3V5GU | 35,927 | 0:08:10 | 0 | | 9/4/19 | 9/5/19 | |
| Los Dos Amigos | Sergio Mandamiento | UCovSvcIJRljrShw_2C7NJ_g | https://www.youtube.com/watch?v=bbz5OHxb184 | 31,306 | 0:09:58 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Los Dos Amigos | Shaha%BF | UCqQUScDOeLhaE2woFhvNhsQ | https://www.youtube.com/watch?v=fCrESorop_k | 86,166 | 1:25:44 | 3 | Angels have fallen, Cheetos, Slim v | 8/23/19 | 8/24/19 | |
| Los Dos Amigos | minhtu3 | UCS-1he66mynCb9qtHPyPBGA | https://www.youtube.com/watch?v=hOcGw7oK62g | 159,904 | 1:42:01 | 0 | | 8/23/19 | 8/24/19 | |
| Cuna de Valientes | fabian tello villegas | UCgXUgKuXuf48q_M995s7dkg | https://www.youtube.com/watch?v=du-kaXayWEo | 112 | 1:27:46 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Cuna de Valientes | hece901119 | UCsX9IfRk-ORnDj-AivIA8vg | https://www.youtube.com/watch?v=DDZjgh1d4zs | 56,563 | 0:09:00 | 0 | | 9/4/19 | 9/5/19 | |
| Cuna de Valientes | hece901119 | UCsX9IfRk-ORnDj-AivIA8vg | https://www.youtube.com/watch?v=XuylanXD2ZM | 24,549 | 0:09:00 | 0 | | 9/4/19 | 9/5/19 | |
| Cuna de Valientes | hece901119 | UCsX9IfRk-ORnDj-AivIA8vg | https://www.youtube.com/watch?v=0jOV9nRhPzY | 19,922 | 0:09:00 | 0 | | 9/4/19 | 9/5/19 | |
| Cuna de Valientes | hece901119 | UCsX9IfRk-ORnDj-AivIA8vg | https://www.youtube.com/watch?v=gXG3RZdtk1g | 18,552 | 0:09:00 | 0 | | 9/4/19 | 9/5/19 | |
| Cuna de Valientes | hece901119 | UCsX9IfRk-ORnDj-AivIA8vg | https://www.youtube.com/watch?v=duddAbbEMtU | 16,629 | 0:09:00 | 0 | | 9/4/19 | 9/5/19 | |
| Cuna de Valientes | hece901119 | UCsX9IfRk-ORnDj-AivIA8vg | https://www.youtube.com/watch?v=cwh_3SyLCqA | 14,416 | 0:09:00 | 0 | | 9/4/19 | 9/5/19 | |
| Cuna de Valientes | hece901119 | UCsX9IfRk-ORnDj-AivIA8vg | https://www.youtube.com/watch?v=kvBQ2NvATvc | 14,048 | 0:09:00 | 0 | | 9/4/19 | 9/5/19 | |
| Cuna de Valientes | hece901119 | UCsX9IfRk-ORnDj-AivIA8vg | https://www.youtube.com/watch?v=9ypy0Q7popw | 11,866 | 0:09:00 | 0 | | 9/4/19 | 9/5/19 | |
| Cuna de Valientes | hece901119 | UCsX9IfRk-ORnDj-AivIA8vg | https://www.youtube.com/watch?v=XYOUZDcWSiI | 10,952 | 0:05:00 | 0 | | 9/10/19 | 9/12/19 | |
| Hasta el Viento Tiene Miedo | Cine mexicano de la época de oro y actual | UC0suZiaRfXwtsraHFjU0qCw | https://www.youtube.com/watch?v=BHLd0vjtM9k | 96 | 1:27:39 | 0 | | 9/4/19 | 9/5/19 | |
| Hasta el Viento Tiene Miedo | Luna De Amor | UC3_GusmrrLzwU79WjH4wN7Q | https://www.youtube.com/watch?v=E0DLuWgb2N0 | 60 | 1:28:08 | 0 | | 8/19/19 | 9/6/19 | |
| Hasta el Viento Tiene Miedo | Leslie Rosales | UCCVz9Oy3uu6MJ9YL1UCpgZw | https://www.youtube.com/watch?v=fNxaFOf3LJQ | 179 | 1:28:08 | 0 | | 9/10/19 | 9/12/19 | |
| Hasta el Viento Tiene Miedo | Shook Slay | UC-dtKdO6RuD2aBcAZdl8P8g | https://www.youtube.com/watch?v=NuSWS_xGfjQ | 30 | 1:27:39 | 0 | | 9/10/19 | 9/12/19 | |
| Hasta el Viento Tiene Miedo | oyku Karayel de ríos | UCFm6cSgy16lfONr5EpovuKg | https://www.youtube.com/watch?v=XLQKk1DYZOY | 76 | 1:28:01 | 0 | | 9/10/19 | 9/12/19 | |
| Hasta el Viento Tiene Miedo | CINEMA MISCELÁNEA | UCvU7ZW4DxrXS3PAokBBEZcg | https://www.youtube.com/watch?v=R7V7-xJFy3Q | 4 | 1:28:08 | 0 | | 9/4/19 | 9/5/19 | |
| Hasta el Viento Tiene Miedo | Alex Schmalex | UCwwUVGGUv2M7xdjg9e96fxw | https://www.youtube.com/watch?v=5dvD7577f2I | 2,440 | 1:28:17 | 0 | | 8/19/19 | 9/6/19 | |
| Hasta el Viento Tiene Miedo | Chica De Acero | UCX6-amXFF7YLrWESjCViJ4g | https://www.youtube.com/watch?v=BFZpClb71Mo | 8 | 1:28:04 | 0 | | 9/4/19 | 9/5/19 | |
| La Carrera Del Millon | Principe .Cinema | UCD4xCXbZSuMy5I1fO9x0D3Q | https://www.youtube.com/watch?v=s3F_cwNnvkM | 35,984 | 12:19 | 0 | | 9/4/19 | 9/5/19 | |
| La Carrera Del Millon | Principe .Cinema | UCD4xCXbZSuMy5I1fO9x0D3Q | https://www.youtube.com/watch?v=9zBW_CLUNU0 | 23,253 | 12:12 | 3 | Capital One, Twitter, Dating Site | 9/4/19 | 9/5/19 | |
| La Carrera Del Millon | Principe .Cinema | UCD4xCXbZSuMy5I1fO9x0D3Q | https://www.youtube.com/watch?v=548IhQkktms | 17,245 | 12:19 | 0 | | 9/4/19 | 9/5/19 | |
| La Carrera Del Millon | Principe .Cinema | UCD4xCXbZSuMy5I1fO9x0D3Q | https://www.youtube.com/watch?v=q5y1auj6NQg | 25,593 | 12:10 | 2 | Jira Software, Dating Site | 9/4/19 | 9/5/19 | |
| La Carrera Del Millon | Principe .Cinema | UCD4xCXbZSuMy5I1fO9x0D3Q | https://www.youtube.com/watch?v=ddrDpAMZJyc | 16,352 | 12:19 | 0 | | 9/4/19 | 9/5/19 | |
| La Carrera Del Millon | Principe .Cinema | UCD4xCXbZSuMy5I1fO9x0D3Q | https://www.youtube.com/watch?v=TsP1FQzWCqw | 14,320 | 12:17 | 0 | | 9/10/19 | 9/12/19 | |
| Los Tales Por Cuales | LAS CLASICAS | UC_OtZ1XMFuk-r9lvSwTMqHg | https://www.youtube.com/watch?v=y3gN7_C7ZEY | 28,713 | 1:36:56 | 0 | | 8/23/19 | 8/24/19 | |
| Los Tales Por Cuales | Miss L | UCaXcDa2A_PWsYeF_dLU7zWw | https://www.youtube.com/watch?v=cmv1Tqha5IA | 192 | 1:36:55 | 0 | | 8/23/19 | 8/24/19 | |
| Los Tales Por Cuales | mosquiro2 | UCGXxX_PhmoiWHz2tETrWEmQ | https://www.youtube.com/watch?v=QI-Yw7XQTvM | 1,713 | 1:32:58 | 0 | | 8/23/19 | 8/24/19 | |
| Los Tales Por Cuales | Arsenio K | UCnUtlAi25bvFzbuDPndu5bg | https://www.youtube.com/watch?v=2qURCWkdg5c | 3,919,581 | 1:36:56 | 0 | | 8/23/19 | 8/24/19 | |
| Los Tales Por Cuales | OEA Anper | UCXJJQQNXORe5zDItz_G1f1A | https://www.youtube.com/watch?v=h-wUeLEdWYY | 4 | 1:36:56 | 0 | | | | This video has been removed by the user. |
| De Tal Palo Tal Astilla | dottorcox82rm | UC7fl6KcGuLh_LgrrTGINNgg | https://www.youtube.com/watch?v=EpNQ6n_4gsM | 1,413 | 2:38:18 | 0 | | 9/4/19 | 9/5/19 | |
| De Tal Palo Tal Astilla | Elmer Reynolds | UCKS75XA51ydzGLl-4PP_mLg | https://www.youtube.com/watch?v=u5PeSKBJckY | 1,280 | 2:27:46 | 0 | | 9/4/19 | 9/5/19 | |
| De Tal Palo Tal Astilla | Mallory Delacruz | UCFKREHFM2-9jsYOPm6fyS0g | https://www.youtube.com/watch?v=83L1HUPoZm8 | 183 | 2:36:13 | 0 | | 9/10/19 | 9/12/19 | |
| Don't Panic AKA Dimensiones Ocultas | Masked Psycho | UC6vkTGIfoO_giKsJ5E5X-OA | https://www.youtube.com/watch?v=gquTwn2r9Qw | 1,864 | 0 | 0 | | 8/19/19 | 9/6/19 | |
| Don't Panic AKA Dimensiones Ocultas | Passenger 39 | UCRaQzPX8lbUROrYrkJIp-6w | https://www.youtube.com/watch?v=NJD1TfCc3pY | 283,139 | 0 | 0 | | 8/19/19 | 9/6/19 | |
| Don't Panic AKA Dimensiones Ocultas | Diego Castro | UCrQvWspehe2B-TQ54wx9Ncw | https://www.youtube.com/watch?v=JWCggr4Epz8 | 1,367 | 1:30:04 | 0 | | 9/10/19 | 9/12/19 | |
| El Hijo Del Pueblo | alvaro Julian Cruz | UCkjpldKlo75wViEYd-WN3Gg | https://www.youtube.com/watch?v=mj0XQTiu3C4 | 111,522 | 1:22:11 | 1 | Sabra- hummus | 8/19/19 | 9/6/19 | |
| El Hijo Del Pueblo | Selim Emiroglu | UCtkIrevs6lxCFcTw0PXIDTQ | https://www.youtube.com/watch?v=h3uMYOJxphg | 1 | 1:31:08 | 0 | | 8/23/19 | 8/24/19 | |
| El Hijo Del Pueblo | TitoMan | UCxZBqIALY6hE2fRTvoDxLiw | https://www.youtube.com/watch?v=nJW0AsxvceA | 137826 | 2:43 | 0 | | 9/4/19 | 9/12/19 | Resubmitted 9/10/2019 |
| El Hombre Sin Miedo | El Burro Norteño | UC5mDeVP2j3rZ8cah82TJZJw | https://www.youtube.com/watch?v=IcuzMp2xLn4 | 57 | 1:28:35 | 0 | | | | This video has been removed by the user. |
| El Hombre Sin Miedo | fabian tello | UCmHLSuuk7e57zmM0WF79Osw | https://www.youtube.com/watch?v=Z3cIjz7e8YY | 46 | 1:28:35 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Hombre Sin Miedo | fabian tello villegas | UCTGpUiI3eeogiNUVziGQJ7w | https://www.youtube.com/watch?v=qLmsYk8hbWo | 18,807 | 1:28:35 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Luchador Fenomeno | AYALAVIDEO CANALTV | UC3EHVub-IWPrB0C_InJniCQ | https://www.youtube.com/watch?v=UsQoMutuQF4 | 85,239 | 1:47:47 | 0 | | 8/19/19 | 9/6/19 | |
| El Luchador Fenomeno | Raizgo | UC58DNAM4_5mCINRrrKXm4RQ | https://www.youtube.com/watch?v=aCVutUmKOGY | 39,678 | 1:47:33 | 0 | | 8/19/19 | 9/6/19 | |
| El Luchador Fenomeno | Keith Corrigan | UCPPnIp7qdNdu6hUs5NpnCgA | https://www.youtube.com/watch?v=mxQ1gl_P7Ds | 38 | 2:03:41 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Entre Monjas Anda El Diablo | Mario's Channel | UCnRsH4RHMsrNB_SIV-731jQ | https://www.youtube.com/watch?v=vPtvAsiXwGk | 308 | 1:32:50 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Entre Monjas Anda El Diablo | Radio La Ventajosa | UCttgqPbGW8w9Owe7hLUTu4Q | https://www.youtube.com/watch?v=u0S84knjRtQ | 5,324 | 1:32:50 | 0 | | 9/10/19 | 9/12/19 | |
| Entre Monjas Anda El Diablo | Alexio Rocha | UCzbdPoxK09-PDHsMGTYLaGw | https://www.youtube.com/watch?v=324r-aWqMsw | 562 | 9:20 | 0 | | 8/19/19 | 9/6/19 | |
| La Familia Perez | Maria Fabiola Leon Garcia | UCnlWFtv93nKgKmaEcs58aCg | https://www.youtube.com/watch?v=PFaoY46pwFA | 242 | 1:33:34 | 0 | | 8/23/19 | 8/24/19 | |
| La Familia Perez | Abraham Rupertinsky zimerman Martinez | UCqAyT2Pg-R3M-m8BfB8p06g | https://www.youtube.com/watch?v=XHWxp736vJY | 195 | 1:33:34 | 0 | | 9/10/19 | 9/12/19 | |
| La Familia Perez | Abraham Rupertinsky zimerman Martinez | UCqAyT2Pg-R3M-m8BfB8p06g | https://www.youtube.com/watch?v=kQVWGtC5O8w | 159 | 1:33:34 | 0 | | 9/10/19 | 9/12/19 | |
| Matar o Morir | Anime Fan | UCjmYih4Vy2H3TR1KtN4KkOg | https://www.youtube.com/watch?v=Dn05bXfUv7I | 4217 | 1:39:03 | 0 | | 9/4/19 | 9/5/19 | |
| Matar o Morir | Peliculas De vicente fernandez | UCr26aMssptljmcOLtm5cvGg | https://www.youtube.com/watch?v=V1mHWsmOmnI | 626 | 14:54 | 0 | | | | This video has been removed by the user. |
| Matar o Morir | Radio La Ventajosa | UCttgqPbGW8w9Owe7hLUTu4Q | https://www.youtube.com/watch?v=X3c_5bN2GEM | 945 | 1:39:45 | 0 | | 9/10/19 | 9/12/19 | |
| Picardía Mexicana II | Ditom Vevo22 | UCWyj9OOtclhJGLzPP7FhwrQ | https://www.youtube.com/watch?v=ywYsm9QpNG0 | 46 | 1:36:11 | 0 | | | | This video has been removed by the user. |
| Picardía Mexicana II | EL PIZZA TV | UCx1-zz2a9-RnAFEhXQCmzFg | https://www.youtube.com/watch?v=4NMshel00WY | 44 | 1:36:11 | 0 | | 9/4/19 | 9/5/19 | |
| Picardía Mexicana II | Oscar Ramirez sanchez | UCZQMd3IsMNUo372buZIFAMg | https://www.youtube.com/watch?v=A4E9qSWE4wU | 28,202 | 1:36:11 | 0 | | 9/4/19 | 9/5/19 | |
| Siete En La Mira | Theresa Wood | UC4xvpz06uu-xVe3l2Wh8Y6Q | https://www.youtube.com/watch?v=15mcwfMHDdg | 129,507 | 1:24:17 | 2 | Capital One, Zipcar | 9/10/19 | 9/12/19 | |
| Siete En La Mira | PipeCEA Android | UCA6vP83mV9KDrw_qWVFsWOA | https://www.youtube.com/watch?v=bCSki1Eal9M | 138,069 | 12:20 | 0 | | 8/19/19 | 9/6/19 | |
| Siete En La Mira | EleazarGarciaJR | UCIyxOZs9RG5IjyrJN1qO6gA | https://www.youtube.com/watch?v=DvCdF--p7uA | 129,320 | 7:39 | 0 | | 8/19/19 | 9/6/19 | |
| Tacos al Carbón | chucho bonilla | UCiIGgqcr77fYhLGoM4Pa0YA | https://www.youtube.com/watch?v=F8s3vIDAC4I | 18,900 | 1:37:37 | 0 | | 8/19/19 | 9/6/19 | |
| Tacos al Carbón | canal de musica variada mx | UCqkJmm7pK7D2qFwQmWtx8sQ | https://www.youtube.com/watch?v=sRMDSVn1EX8 | 1,321 | 1:37:37 | 0 | | | | This video has been removed by the user. |
| Tacos al Carbón | Daniel Saavedra | UCvnvY3sJpsr6xZlcBNmwUeA | https://www.youtube.com/watch?v=y2uzHZcriTw | 1,755 | 1:37:37 | 0 | | 9/10/19 | 9/12/19 | |
| Un Hombre Violento | Anime Fan | UCjmYih4Vy2H3TR1KtN4KkOg | https://www.youtube.com/watch?v=2nV82iguhtc | 69 | 1:34:03 | 0 | | 9/4/19 | 9/5/19 | |
| Un Hombre Violento | dario el poeta catracho flores | UCo-6ZZbtMMPeNpwSH3sKesw | https://www.youtube.com/watch?v=CzGAOuSXj8Q | 1555 | 1:34:03 | 0 | | 9/4/19 | 9/5/19 | |
| Un Hombre Violento | fabian tello villegas | UCTGpUiI3eeogiNUVziGQJ7w | https://www.youtube.com/watch?v=d9g1Pghmnc0 | 12,661 | 1:25:45 | 0 | | 8/19/19 | 9/6/19 | |
| Dos Tontos Y Un Loco | Michbex81 | UCBj8ORyFDI8l2sWjnQjvSdQ | https://www.youtube.com/watch?v=YoizurzZcxk | 72,361 | 2:34:45 | 0 | | | | This video is no longer available because the uploader has closed their YouTube acount. |
| Dos Tontos Y Un Loco | Thomas Vaughn | UCT0fi5eI5dCNvcxPOYv3OQQ | https://www.youtube.com/watch?v=_GvD3jZiWBk | 870 | 0 | 0 | | 8/19/19 | 9/6/19 | |
| El Agente Viajero | joe smith | UCFmLq3a8Iuprx7PHjopCJwg | https://www.youtube.com/watch?v=2w6_9ghxmfE | 49 | 1:26:50 | 0 | | 8/19/19 | 9/6/19 | |
| El Agente Viajero | petra de ruiz | UCgPTbjDDfLOwfmXzZU1IChQ | https://www.youtube.com/watch?v=6gOOZdAl6RM | 44,196 | 1:26:42 | 0 | | 8/19/19 | 9/6/19 | |
| El Arracadas | Osiel Martinez | UC77P9EB9xUd0yWN-YaWbVcw | https://www.youtube.com/watch?v=BFPDYG-vSS4 | 161 | 1:50:44 | 0 | | 8/23/19 | 8/24/19 | |
| El Arracadas | Peliculas De vicente fernandez | UCr26aMssptljmcOLtm5cvGg | https://www.youtube.com/watch?v=8S23b7cyUZU | 69 | 14:54 | 0 | | 8/23/19 | 8/24/19 | |
| El Caballo de mi Padre | vicentefernandez | UCwPTC2n6D8asyi1G5uBZlpw | https://www.youtube.com/watch?v=UrZcbmUFAgk | 2,766,174 | 3:27 | 0 | | 8/19/19 | 9/6/19 | |
| El Caballo de mi Padre | 2792rca | UCXBHszYhQXFp4vYaBcQG5KQ | https://www.youtube.com/watch?v=8VnCk8bzOqw | 72,226 | 3:27 | 0 | | 8/19/19 | 9/6/19 | |
| El Diablo, El Santo Y El Tonto | GEOVANNY ARTEAGA | UCCa7BKzT9HaFdXxSSMtWl_A | https://www.youtube.com/watch?v=pPf7tIxwgic | 1,407 | 1:34:19 | 0 | | 8/19/19 | 9/6/19 | |
| El Diablo, El Santo Y El Tonto | Selim Emiroglu | UCtkIrevs6lxCFcTw0PXIDTQ | https://www.youtube.com/watch?v=2xKhaMn18_M | 68 | 1:34:19 | 0 | | 8/19/19 | 9/6/19 | |
| El Extraño Hijo Del Sheriff | Carlos Guzman | UCpYBG3ul2bixx54ZYZRiNXQ | https://www.youtube.com/watch?v=aWzEUhM6ll4 | 8,440 | 1:32:47 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Extraño Hijo Del Sheriff | la hora marcada caborca | UCQRpxev86hzDUG80qHNw65Q | https://www.youtube.com/watch?v=mor_FlYtktA | 47 | 1:32:47 | 0 | | 8/19/19 | 9/6/19 | |
| El Halcon Solitario | QuachSifu | UCFE5j3bL8osmUM99kEmC4IA | https://www.youtube.com/watch?v=Cl_EsWoeMqo | 13,068 | 6:23:50 | 0 | | 8/19/19 | 9/6/19 | |
| El Halcon Solitario | SERGIO GUERRERO | UCS5BIlBrDVExR-VD8UwkhNw | https://www.youtube.com/watch?v=QDeOrV8F_sw | 68 | 0 | 0 | | 8/19/19 | 9/6/19 | |
| El Hijo De Gabino Barrera | Carolina Valdiviezo | UCeGcpr5PAvdA15MNQq_x3yg | https://www.youtube.com/watch?v=1dnBi3m6Gyo | 364 | 1:20:47 | 0 | | 8/23/19 | 8/24/19 | |
| El Hijo De Gabino Barrera | Música Viejita Mx | UCVzQ5sUoaCs9aGUeWHnsxjQ | https://www.youtube.com/watch?v=jsrqHoU7z0s | 2,008 | 1:20:47 | 0 | | 9/10/19 | 9/12/19 | |
| El Hijo Del Palenque | TopaleCompa | UC4ohcx1yNSqhUh-sgncQK9A | https://www.youtube.com/watch?v=fYq3mI6KQY8 | 1,255,794 | 1:30:11 | 0 | | 8/19/19 | 9/6/19 | |
| El Hijo Del Palenque | sr lector | UCPJPdSb_B1sXwxizmUzXOjw | https://www.youtube.com/watch?v=anyBYxZ6c6E | 37,768 | 1:24:39 | 0 | | 8/19/19 | 9/6/19 | |
| El Mil Amores | Cine de OroPlus | UC5RfzvioPf-BTDGVpykMZEQ | https://www.youtube.com/watch?v=rZ6P5TKQnAE | 10,148 | 1:42:08 | 0 | | 9/10/19 | 9/12/19 | |
| El Mil Amores | Epoca De Oro | UCdaD2yL4gjeVjyaNcw4Ahvw | https://www.youtube.com/watch?v=USMinSc7cnA | 19 | 1:41:17 | 0 | | 9/10/19 | 9/12/19 | |
| El Silla de Ruedas | Sephiroth 07 | UC9dZ0sa_O-L0VpxeRABaAQA | https://www.youtube.com/watch?v=mmnHrqpWKtY | 80 | 1:37:54 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Silla de Ruedas | Nelson Torres Salas | UCst4KokVAe4RBdnN5KZbaLg | https://www.youtube.com/watch?v=gfzQH-2Rx2Q | 1,856 | 1:37:55 | 0 | | | | This video has been removed by the user. |
| Fieras en Brama | fabian tello villegas | UCTGpUiI3eeogiNUVziGQJ7w | https://www.youtube.com/watch?v=HrhvIqxxcng | 566 | 1:31:49 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Fieras en Brama | fabian tello | UCtJGhul72PfZ_NBRenKa-Lg | https://www.youtube.com/watch?v=Z5Ck79X6038 | 90 | 1:31:49 | 0 | | 9/10/19 | 9/12/19 | |
| Hermelinda Linda | MiGuEL Rodriguez | UC8wLG-cSDcsMcmDhUWg_7Uw | https://www.youtube.com/watch?v=gJU93a_6d_w | 4,431 | 1:32:05 | 0 | | 8/19/19 | 9/6/19 | |
| Hermelinda Linda | Oscar Guzman | UClxPr4UmwmdrZzvdgxFvyZw | https://www.youtube.com/watch?v=vpvyJDdFNzg | 453 | 1:32:37 | 0 | | 9/4/19 | 9/5/19 | |
| Investigador Privado Muy Privado | Cine Méxicano Epocas De Oro | UCCM7016rqpkVftuM-F3Tmog | https://www.youtube.com/watch?v=BpET9AG7Nm4 | 15 | 25:01:00 | 0 | | 9/10/19 | 9/12/19 | |
| Investigador Privado Muy Privado | Cine Méxicano Epocas De Oro | UCCM7016rqpkVftuM-F3Tmog | https://www.youtube.com/watch?v=Wh8kBUS2KyI | 14 | 25:01:00 | 0 | | 9/10/19 | 9/12/19 | |
| Juan Charrasqueado Y Gabino Barrera | Anime Fan | UCjmYih4Vy2H3TR1KtN4KkOg | https://www.youtube.com/watch?v=bZynXUP1eVI | 225 | 1:47:33 | 0 | | 9/4/19 | 9/5/19 | |
| Juan Charrasqueado Y Gabino Barrera | Radio La Ventajosa | UCttgqPbGW8w9Owe7hLUTu4Q | https://www.youtube.com/watch?v=Sbkh9E0rUZU | 46 | 1:47:33 | 0 | | 9/10/19 | 9/12/19 | |
| La Dinastía de la Muerte | Sephiroth 07 | UC9dZ0sa_O-L0VpxeRABaAQA | https://www.youtube.com/watch?v=TzPOnpXYEi4 | 93 | 1:26:17 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Dinastía de la Muerte | Anime Fan | UCjmYih4Vy2H3TR1KtN4KkOg | https://www.youtube.com/watch?v=ysk6bDL4pew | 871 | 1:26:17 | 0 | | 9/4/19 | 9/5/19 | |
| Mi Adorada Clementina | Carolina Valdiviezo Casarin | UCeGcpr5PAvdA15MNQq_x3yg | https://www.youtube.com/watch?v=X64MbDqLB7M | 4 | 1:21:40 | 0 | | 8/19/19 | 9/6/19 | |
| Mi Adorada Clementina | Abraham Rupertinsky zimerman Martinez | UCqAyT2Pg-R3M-m8BfB8p06g | https://www.youtube.com/watch?v=pRsP7JNaDHE | 453 | 1:21:40 | 0 | | 9/10/19 | 9/12/19 | |
| Mi Querido Viejo | José Ignacio Cornejo Riquelme | UC0M2xIpHJsAP2NBLUjZbcOg | https://www.youtube.com/watch?v=13_QErUjFzM | 16,195 | 0 | 0 | | 8/19/19 | 9/6/19 | |
| Mi Querido Viejo | Marcos uriel Lopez silva | UCY3-OqDSqkMa_jQGERu3Peg | https://www.youtube.com/watch?v=FqGGICydB0I | 25,579 | 0 | 0 | | 8/19/19 | 9/6/19 | |
| Nido De Fieras | carlos roberto romero escobar | UC3smat7qB8U0USKCgcwNiPQ | https://www.youtube.com/watch?v=oywW9HcrnkQ | 24 | 1:21:14 | 0 | | 9/10/19 | 9/12/19 | |
| Nido De Fieras | VEGA FRANCO | UCLUhiTzX7WC9xCKcd7uzyVw | https://www.youtube.com/watch?v=zVwF5_uzgw0 | 109 | 1:21:21 | 0 | | 9/10/19 | 9/12/19 | |
| No Me Quieras Tanto | Gabriel Astengo | UC61V6b96EqyVkZYqzC9HkCA | https://www.youtube.com/watch?v=QeLyvBKAh8s | 108,126 | 3:15 | 1 | Propel Vitamin Boost | 8/23/19 | 8/24/19 | |
| No Me Quieras Tanto | Gabriel Astengo | UC61V6b96EqyVkZYqzC9HkCA | https://www.youtube.com/watch?v=RXfvin2_9KY | 18,130 | 3:20 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Pistolero Del Diablo | El Burro Norteño | UC5mDeVP2j3rZ8cah82TJZJw | https://www.youtube.com/watch?v=FLBnwVBvZN0 | 5,798 | 1:19:11 | 0 | | 8/19/19 | 9/6/19 | |
| Pistolero Del Diablo | Gancho Records | UCtncLaotkAl0IMU3AJbHMTQ | https://www.youtube.com/watch?v=JkdDUo4Ntc8 | 11,950 | 1:19:11 | 0 | | 8/23/19 | 8/24/19 | |
| Por Tu Maldito Amor | Anime Fan | UCjmYih4Vy2H3TR1KtN4KkOg | https://www.youtube.com/watch?v=6e64Dr9feJE | 336 | 1:36:00 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Por Tu Maldito Amor | Leader -1 | UCt7bDWLBw3x3lXuYLS47rjg | https://www.youtube.com/watch?v=K-a_FflV-e0 | 0 | 1:36:00 | 0 | | 9/10/19 | 9/12/19 | |
| Romeo Vs. Julieta | TheAnonimovzla | UCqAg6XRqPVtyd8FGa_gVmtA | https://www.youtube.com/watch?v=9DZAum0kmxg | 54,345 | 14:43 | 0 | | 9/13/19 | pending | |
| Romeo Vs. Julieta | TheAnonimovzla | UCqAg6XRqPVtyd8FGa_gVmtA | https://www.youtube.com/watch?v=n5vm2Q7VISc | 132,241 | 13:22 | 0 | | 9/13/19 | pending | |
| Sinvergüenza, Pero Honrado | Ditom Vevo22 | UCWyj9OOtclhJGLzPP7FhwrQ | https://www.youtube.com/watch?v=iawOa9KN3ec | 101 | 1:36:00 | 0 | | 8/23/19 | 8/24/19 | |
| Sinvergüenza, Pero Honrado | Sebastian Rocha | UCZfyH8o_bWeySwIyOYKnCbg | https://www.youtube.com/watch?v=6mntNeYN-4I | 33,057 | 1:36:00 | 1 | Twitter | 8/19/19 | 9/6/19 | |
| Treinta Segundos Para Morir | Jose Gamez | UC978Kmvbp7HxfC4Y-CT8GWA | https://www.youtube.com/watch?v=s4drPP4ggpc | 1,456 | 1:32:01 | 0 | | 8/19/19 | 9/6/19 | |
| Treinta Segundos Para Morir | Anime Fan | UCjmYih4Vy2H3TR1KtN4KkOg | https://www.youtube.com/watch?v=rw4uJozG_3M | 272 | 1:31:59 | 0 | | 9/4/19 | 9/5/19 | |
| Vuelven Los Cinco Halcones | Donald Dortch | UCDuYb7M2Rb-uARWJPP9gi2Q | https://www.youtube.com/watch?v=SSePvdKYZ8o | 2,091 | 3:06:37 | 0 | | 8/19/19 | 9/6/19 | |
| Vuelven Los Cinco Halcones | didilatex | UCTCUZzNzajmaD1wAImDEcmg | https://www.youtube.com/watch?v=ykV5ckcvXRg | 158,603 | 6:17 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Aladino Y La Lámpara Maravillosa | Joaquin Villa | UCrBK6VU5thcGiF6VMgpBVUw | https://www.youtube.com/watch?v=kf4SBa8dwqU | 13 | 1:28:41 | 0 | | 8/19/19 | 9/6/19 | |
| Aqui esta Juan Colorado | Óscar Rañkel | UCBAphg4qDG-luY5t9dYgalg | https://www.youtube.com/watch?v=7MargS0EM-Q | 3,174 | 2:49 | 0 | | 8/19/19 | 9/6/19 | |
| Azahares Para Tu Boda | Abraham Martinez | UCqAyT2Pg-R3M-m8BfB8p06g | https://www.youtube.com/watch?v=_V4THXM0XHU | 580 | 1:53:28 | 0 | | 9/4/19 | 9/5/19 | |
| Barridos Y Regados | carlos roberto romero escobar | UC3smat7qB8U0USKCgcwNiPQ | https://www.youtube.com/watch?v=vWIH-C5AACY | 16 | 1:26:47 | 0 | | 9/4/19 | 9/5/19 | |
| Bendito Entre Las Mujeres | Roy Zoll | UCA_QtkoRNdyJwgDgn7PPrkQ | https://www.youtube.com/watch?v=dwUPTHatykM | 418,365 | 2:05:57 | 0 | | 8/19/19 | 9/6/19 | |
| Caceria De Un Criminal (Masacre En El Rio Granda/La Venganza Del Chacal) | MV Segundo Canal | UCAxKUnfXmvgn9ZbKaV0cHzg | https://www.youtube.com/watch?v=WC55w_c9dpk | 163,211 | 1:20:47 | 0 | | 8/23/19 | 8/24/19 | |
| Cacha De Oro | Axel Tello | UCMF4TvaAMxxLncYPwp82fbg | https://www.youtube.com/watch?v=pJHHrZFJQ14 | 1,017 | 1:29:42 | 0 | | 9/4/19 | 9/5/19 | |
| Carabina 30-30 | Anna Avnas movie 2017 | UCvyPYJ4FHQSDovMBOIQlg0A | https://www.youtube.com/watch?v=faoyHNZx-rM | 3,982 | 1:50:27 | 0 | | 8/19/19 | 9/6/19 | |
| Cementerio Del Terror | Luna De Amor | UC3_GusmrrLzwU79WjH4wN7Q | https://www.youtube.com/watch?v=Z28NWxkPyI4 | 44 | 1:37:43 | 0 | | 9/10/19 | 9/12/19 | |
| Cielito Lindo | Jael Gutierrez | UCQ7W3o0DRlEQioETy0r3bgg | https://www.youtube.com/watch?v=J56EKnyrvr4 | 392,017 | 1:25:07 | 0 | | 8/19/19 | 9/6/19 | |
| Cinco Nacos Asaltan Las Vegas | cuenta netflix | UCfLguJBNwGRJrC27Akn-s3Q | https://www.youtube.com/watch?v=W_9pF6_kLdw | 101 | 1:17:49 | 0 | | 9/4/19 | 9/5/19 | |

| Title | | | Infringing URL | | | | | | | Date | Date | Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Dios Los Cria | YouTube libre23 | UCWyJ9DClUhUGUPP7FHaeIQ | https://www.youtube.com/watch?v=c3t2KWsnxE | 6,601 | 1:29:02 | 0 | | | | 8/19/19 | 9/6/19 |
El Albañil | DCom libre22 | UCWyJ9DClUhUGUPP7FHaeIQ | https://www.youtube.com/watch?v=LzoP2c9qs | 588 | 1:31:07 | 0 | | | | 8/19/19 | 9/6/19 |
El Ausente | heriberto huerta | UCWZWrgtFm26cxOHfaedgpg | https://www.youtube.com/watch?v=KuLNg25bv8 | 871 | 1:51:52 | 0 | | | | 8/23/19 | 8/24/19 |
El Barchante Negub | Microeconomia Alejandro Paredes | UC4y6rkJqseOvBFBhKlDQjw | https://www.youtube.com/watch?v=6IueFl1yWQ | 110,575 | 1:57 | 0 | | | | 8/19/19 | 9/6/19 |
El Bronco | fabian tello villegas | UCgKUgKuXuRkkq_M995s7dkg | https://www.youtube.com/watch?v=6VPCi3_x9ho | 243 | 1:34:09 | 0 | | | | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
El Caballo Del Diablo | Carlos Guzman | UCpY8G3uI2kixvS4ZYZRNWIQ | https://www.youtube.com/watch?v=3DFyWg6TefM | 8,414 | 1:25:58 | 0 | | | | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
El Coyote Y La Bronca | Maria Fabiola Leon Garcia | UCH4Ffv85n4gKmaEccE4aCg | https://www.youtube.com/watch?v=wAgxS7+n2xE | 4 | 1:35:30 | 0 | | | | 8/19/19 | 9/6/19 |
El Derecho De Nacer | suna lao moore | UCDXMQWJ1opM7cM5Do2TSaflg | https://www.youtube.com/watch?v=FsbxFenIcc | 66,643 | 1:51:55 | 0 | | | | 8/19/19 | 9/6/19 |
El Desconosido | dario el poeta cancho flores | UCd-62ZbNWhPeNpipxGn1okww | https://www.youtube.com/watch?v=DQwnTS9oCE | 21,839 | 1:26:33 | 0 | | | | 8/19/19 | 9/6/19 |
El Diablo en Persona | fabian tello villegas | UCgKUgKuXuRkkq_M995s7dkg | https://www.youtube.com/watch?v=Ca2QMjsrLgo | 559 | 1:43:41 | 0 | | | | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
El Diabolico | Pierre Racine | UCkUw7YMgbHuoAkzxWraFFw | https://www.youtube.com/watch?v=5GTArCTLGM | 16 | 1:33:58 | 0 | | | 9/10/19 | pending |
El Garañon | El Cine Mexicano | UCfr/OvkS1mEGKbOFaeWCZaEw | https://www.youtube.com/watch?v=TOcDVmrkjkMQ | 42 | 1:27:55 | 0 | | | 9/10/19 | pending |
El Niño Y El Papa | jorge guillermo | UCUr18AUP_tIwvRhnSe9hb3A | https://www.youtube.com/watch?v=LdIngD5rXKM | 12 | 1:07:50 | 0 | | | | 9/4/19 | 9/5/19 |
El Regreso Del Carro Rojo | Anime Fan | UCmYH4VuJ1H3TR1KtNI4kkDg | https://www.youtube.com/watch?v=vlyoTAgTpQo | 601 | 1:32:47 | 0 | | | | 9/4/19 | 9/5/19 |
El Rey De Los Albures | Exploracion Paranormal | UCeBBDNbvWqyhPE1IpxaGdoMg | https://www.youtube.com/watch?v=EcdaQ3hyH3Q | 3 | 1:32:27 | 0 | | | | 8/23/19 | 8/24/19 |
El Rostro De La Muerte | PELICULAS MEXICANAS EN VENTA DIGITAL | UCFNX0pYPJ53CFEnQzjGS_g | https://www.youtube.com/watch?v=hR8nTJ4b45M | 10,721 | 7:45 | 0 | | | | 8/19/19 | 8/19/19 |
El Santo, El Diablo, Y El Tonto | roman la clave Perez | UCAGVMeUx0vSHQdB5X8aerQ | https://www.youtube.com/watch?v=WJbxSe5Er7Q | 8,318 | 34:59:00 | 0 | | | | 8/19/19 | 9/6/19 |
El Sirio de Rueda | PELICULAS MEXICANAS EN VENTA DIGITAL | UCFNX0pYPJ53CFEnQzjGS_g | https://www.youtube.com/watch?v=33Rxe0RU | 179 | 5:16 | 0 | | | | 8/23/19 | 8/23/19 |
El SinVerguenza | Maluquys Mejia | UCkago44O2z1H92j8wRCZQ | https://www.youtube.com/watch?v=nF-gjPo3sho | 4,295 | 1:36:00 | 0 | | | | 9/10/19 | 9/12/19 |
El Tahúr | vicente fernandes | UCY0501elxLXIUqsxeW4GGA | https://www.youtube.com/watch?v=FcfsYG2Xq3w | 445 | 4:03:00 | 0 | | | | 9/40/19 | 9/05/19 |
El Zarco | dxn josu negron | UCKrSmokMKRALrOQMu7LTHA | https://www.youtube.com/watch?v=TN0XjqrSm1FQ | 2 | 31:36:00 | 0 | | | | 9/10/19 | 9/12/19 |
Escuadrón Counterforce | LoftCultureDump | UCk-P8zYtadwmwmj7ou2ktkw | https://www.youtube.com/watch?v=1SMbMkcClp_U | 360 | 1:35:57 | 0 | | | | 8/19/19 | 9/6/19 |
Flor de Durazno | fabian tello villegas | UCgKUgKuXuRkkq_M995s7dkg | https://www.youtube.com/watch?v=XpJqv5FHbA | 63 | 1:33:11 | 0 | | | | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
Juan Charrasqueado | jan de chrispijn | UCB3GdXX3dVFOKpNIdiG976oA | https://www.youtube.com/watch?v=eryIkUzdDL7c | 713 | 1:26:31 | 1 Chromebook | | 9/4/19 | 9/5/19 |
La Banda del Carro Rojo | Anime Fan | UCmYH4VuJ1H3TR1KtNI4kkDg | https://www.youtube.com/watch?v=cI3ftvqKzhr | 73 | 1:30:49 | 0 | | | | 8/19/19 | 9/6/19 |
La Bandida | Mario Peña Zambrano | UCfsEcv3D2H3X-D3WUW9xHGQ | https://www.youtube.com/watch?v=fsBX-2h8k-8 | 208,608 | 1:44:50 | 0 | | | | 8/19/19 | 9/6/19 |
La Mafia Tiembla | JS Music | UCbmCH-CNC9Y4hF7K6BWSrQ | https://www.youtube.com/watch?v=D2rDbFXG08s | 65 | 1:26:45 | 0 | | | | 9/11/19 | pending |
La Mentira | mmjg1976 | UC1MG45krGhEx_jg0BHkS1jA | https://www.youtube.com/watch?v=hVi6pmVfgHM | 168,911 | 5:06 | 0 | | | | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
La Muerte Del Soplon | Anime Fan | UCmYH4VuJ1H3TR1KtNI4kkDg | https://www.youtube.com/watch?v=HqGU6IaI2x4 | 57 | 1:30:44 | 0 | | | | 9/4/19 | 9/5/19 |
La Puerta Negra | Sephiroth 07 | UCftdZGai_O-LOVpaeRAIbaAQA | https://www.youtube.com/watch?v=mUtfPPpoS80 | 767 | 1:32:04 | 0 | | | | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
La Pulqueria II | Aguila del Los Andes | UCUBHXr2KhJybbAvpLenJQ1w | https://www.youtube.com/watch?v=usxT0LYQJck | 30,548 | 1:38:04 | 0 | | | | 8/23/19 | 8/24/19 |
Lauro Puñales | Anime Fan | UCmYH4VuJ1H3TR1KtNI4kkDg | https://www.youtube.com/watch?v=BtUQx7z5ivE | 277 | 1:27:25 | 0 | | | | 8/23/19 | 8/24/19 |
Macho que Ladra no Muerde | Los Refugios | UClW93lXl3rri_dam7n0gMrg | https://www.youtube.com/watch?v=4Xwefw_Z7vQ | 58 | 1:32:14 | 0 | | | | 8/19/19 | 8/24/19 |
Magnum 357 | MV Segundo Canal | UCAeEn9Omgm0ZbKaVDcHsg | https://www.youtube.com/watch?v=SC2Z72W7gc | 127,334 | 1:28:05 | 1 Hobbs and Shaw | | 8/19/19 | 9/6/19 |
Mas Vale Pajaro En Mano | canal de musica variada mx | UCpkzmm7pit7D2qFwQ9mWlxBsQ | https://www.youtube.com/watch?v=BtXdpjga96A | 7,577 | 1:25:59 | 0 | | | | 8/19/19 | 9/6/19 |
Mexicano Hasta las Cachas | fabian tello villegas | UCTqpUrbeegJNCkN2GjITw | https://www.youtube.com/watch?v=Qlt+dtHt7-Eyt | 2,713 | 1:31:37 | 0 | | | | 8/19/19 | 9/6/19 |
México de Mis Recuerdos | Joshua Correa | UCQeO5AbM7aOGX4GUBxcLxg | https://www.youtube.com/watch?v=V1-Kn1513NY | 956 | 2:09:38 | 0 | | | | 8/19/19 | 9/6/19 |
Michcachas, Muchachas, Muchachas | javier san vicente | UCFXaBpwawuO7hhZUiG3ZdQ | https://www.youtube.com/watch?v=_bAej1kkFU4 | 9,872 | 0 | | | | | 8/19/19 | 9/6/19 |
Nacho Vemos Vecinas no Sabemos (Vecinas vemos Mañas no sabemos) | Tatachi | UCCkC31rng-SDWY_vEkOuew | https://www.youtube.com/watch?v=wB__ZoBnZdXU | 9,555,396 | 3:24 | 0 | | | | 9/10/19 | 9/12/19 |
Orgullo De Mujer | Brian Carter | UC9g_kDyO300CB9zi6U71ACA | https://www.youtube.com/watch?v=nx3F5hE0lbw | 1,909 | 2:43:16 | 0 | | | | 9/10/19 | 9/12/19 |
Pegando Con Tubo | DVDmakubk | UC3_u6JHGFyOwQfrQ5gycYQ | https://www.youtube.com/watch?v=HNZFyZfNQE | 10,761 | 3:53 | 0 | | | | 9/10/19 | 9/12/19 |
Picardia Mexicana | canal de musica variada mx | UCpkzmm7pit7D2qFwQ9mWlxBsQ | https://www.youtube.com/watch?v=DUmmLUFBjugg | 45,169 | 1:48:19 | 0 | | | | | | | This video has been removed by the user. |
Remolino | Nohelia Pastrana | UCV4hRHQsQ5_KYfRMJME4L3w | https://www.youtube.com/watch?v=QEJBdqsPu4 | 10 | 1:37:47 | 0 | | | | 9/10/19 | 9/12/19 |
Secuestrado | PELICULAS MEXICANAS EN VENTA DIGITAL | UCFNX0pYPJ53CFEnQzjGS_g | https://www.youtube.com/watch?v=t5FW0O5yAo | 3,887 | 12:36 | 0 | | | | 9/4/19 | 9/5/19 |
Secuestro en Acapulco/Canta Chamo | Marco Perez | UCfYC5v81FWO5hC2Qf7Je53w | https://www.youtube.com/watch?v=DOt29CI91U | 93 | 1:23:53 | 0 | | | | 8/19/19 | 9/6/19 |
Tacos al Carbón | Exploracion Paranormal | UCeBBDNbvWqyhPE1IpxaGdoMg | https://www.youtube.com/watch?v=Rfi8QpSj2S1Gg | 1 | 1:37:37 | 0 | | | | 8/23/19 | 8/24/19 |
Trampa Infernal | Warner Music | UCSHuKBi2rS3XNKOI2U4B5Q | https://www.youtube.com/watch?v=4LjsocVUMcM | 60,127 | 1:16:05 | 0 | | | | 8/19/19 | 9/6/19 |
Tres Veces Mojado | Anime Fan | UCmYH4VuJ1H3TR1KtNI4kkDg | https://www.youtube.com/watch?v=XO8nS3tIQOpo | 5,614 | 1:38:18 | 0 | | | | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
Un Rincon Cerca del Cielo | Alberto TORRES CABREROS | UCpDHXXynul2H6KhnAsJTfA | https://www.youtube.com/watch?v=rIxxx28m | 311 | 1:55:47 | 0 | | | | 9/4/19 | 9/5/19 |
Un Trio de Tres | Lee Wright | UCAwISYteiFuWJCp-44GoG1jg | https://www.youtube.com/watch?v=hMtxN1Gn5 | 8,286 | 1:38:01 | 0 | | | | 8/19/19 | 9/6/19 |
Una Gallega Baila Mambo | Maria Fabiola Leon Garcia | UCH4Ffv85n4gKmaEccE4aCg | https://www.youtube.com/watch?v=5qw2GmZAcwU | 164 | 1:30:53 | 0 | | | | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
Una Gallega en Mexico | Maria Fabiola Leon Garcia | UCH4Ffv85n4gKmaEccE4aCg | https://www.youtube.com/watch?v=Aad25q6ALY | 39,564 | 1:56:42 | 0 | | | | 8/19/19 | 9/6/19 |
Vacaciones de Terror | COSAS EXTRANCRMALES | UCBBMbvWqyhPE1IpxaGdoMg | https://www.youtube.com/watch?v=pjeHWextKs5x | 27,028 | 1:20:37 | 0 | | | | 8/23/19 | 8/24/19 |
Ya No Me Caso Compadre | DOTTI CAMARENA | UCk4KS-16jqrJ3Gj1v89Sh0Q | https://www.youtube.com/watch?v=7DafWrA | 7,613 | 1:42 | 0 | | | | 8/19/19 | 9/6/19 |

**Total Infringing Videos Removed**

| 2014 | 1152 |
|---|---|
| 2015 | 1301 |
| 2016 | 1182 |
| 2017 | 1654 |
| 2018 | 1122 |
| 2019 | |
| January: | 100 |
| February: | 68 |
| March: | 73 |
| April: | 7 |
| May: | 63 |
| June | 211 |
| July | 169 |
| August | 165 |
| September | |
| October | |
| November | |
| December | |
| **Total:** | **927** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **326**
Total Terminated repeat offenders: **288**
Repeat Offenders for this cycle (highlighted above): **1**

Amazon Tube Enforcement
September 14, 2019 - October 19, 2019 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=KV4FLUrwQg | 2,442 | 3:23 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=NCzn0srIhiTE | 1,501 | 4:14 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=GM9SrfHcHcU | 1,139 | 4:54 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=AU88BEtiZSQ | 954 | 4:50 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=qmv4GGZ7Wig | 2,282 | 5:17 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=uVpATC1eryt | 2,937 | 3:39 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=j98G78irel4 | 1,121 | 4:28 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=m9TfEtQjN8E | 2,139 | 4:18 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=UzMfVR5wyrA | 1,395 | 5:05 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=Htb4gjz35dE | 1,115 | 4:05 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=zAGinVDgF-M | 3,096 | 4:04 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=uX81EFngUTk | 11,173 | 4:36 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=h0ODf56teo0k4 | 2,019 | 4:19 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=2wa4aEnrDs4 | 1,455 | 3:05 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=QzbicqhrIdH0 | 1,039 | 5:28 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=0800hv0O1h | 1,942 | 5:14 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=Oi4Dqljs2DRci | 1,692 | 3:19 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=kvoO6ccMm1Y | 849 | 5:48 | 0 | | 9/30/19 | 9/30/19 | |
| El Payo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=wjxCMQ68FA | 1,165 | 4:15 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Secuestro en Acapulco/Canta Chamo | argafieca | UCqj3K2sGGmm9Sc_GJN8fLg | https://www.youtube.com/watch?v=gXkwbwEV0EQ | 1,318 | 3:54 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Secuestro en Acapulco/Canta Chamo | Charlotte Ramos | UCXrsJbUi100R4W6i9l9Xbzmgg | https://www.youtube.com/watch?v=0vbCI4Zs67zY | 390 | 9:53 | 0 | | 9/27/19 | 9/27/19 | |
| Secuestro en Acapulco/Canta Chamo | Charlotte Ramos | UCXrsJbUi100R4W6i9l9Xbzmgg | https://www.youtube.com/watch?v=ensesn2EbEg | 368 | 9:02 | 0 | | 9/27/19 | 9/27/19 | |
| Secuestro en Acapulco/Canta Chamo | Charlotte Ramos | UCXrsJbUi100R4W6i9l9Xbzmgg | https://www.youtube.com/watch?v=bgLT0GAQ4TY | 541 | 11:15 | 0 | | 9/27/19 | 9/27/19 | |
| Secuestro en Acapulco/Canta Chamo | Charlotte Ramos | UCXrsJbUi100R4W6i9l9Xbzmgg | https://www.youtube.com/watch?v=0QY1NTfJU0 | 355 | 8:32 | 0 | | 9/27/19 | 9/27/19 | |
| Secuestro en Acapulco/Canta Chamo | Charlotte Ramos | UCXrsJbUi100R4W6i9l9Xbzmgg | https://www.youtube.com/watch?v=kz5Mf8z3tRU | 282 | 10:51 | 0 | | 9/27/19 | 9/27/19 | |
| Secuestro en Acapulco/Canta Chamo | Charlotte Ramos | UCXrsJbUi100R4W6i9l9Xbzmgg | https://www.youtube.com/watch?v=Qi9h0L9L3R_g | 242 | 9:48 | 0 | | 9/27/19 | 9/27/19 | |
| Secuestro en Acapulco/Canta Chamo | Charlotte Ramos | UCXrsJbUi100R4W6i9l9Xbzmgg | https://www.youtube.com/watch?v=Au7M73wG0nE | 206 | 10:57 | 0 | | 9/30/19 | 9/30/19 | |
| Secuestro en Acapulco/Canta Chamo | Charlotte Ramos | UCXrsJbUi100R4W6i9l9Xbzmgg | https://www.youtube.com/watch?v=R5i-q0kz7g | 196 | 12:18 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Diablo, El Santo Y El Tonto | el caballo vaquero | UC8H6KVV0VxSDuLS7B84IYw | https://www.youtube.com/watch?v=Pt5W_Lh9gqg | 3,118 | 1:34:13 | 0 | | 9/26/19 | 9/26/19 | |
| El Diablo, El Santo Y El Tonto | Oscar el pelo Sanchez | UCCGE1FrRAQLsHoiMAgMc4vwg | https://www.youtube.com/watch?v=Ky0Z3FYOJkU | 167,540 | 2:24 | 0 | | 10/9/19 | pending | |
| El Diablo, El Santo Y El Tonto | Justin Mora | UCgMLqqo0swt3bWl1CHxDCA | https://www.youtube.com/watch?v=COKmkWoknFk8 | 2,615 | 1:34:24 | 0 | | 9/26/19 | 9/26/19 | |
| El Diablo, El Santo Y El Tonto | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=wHH4A6IYZk | 3,064 | 1:34:19 | 0 | | 9/19/19 | 9/19/19 | |
| El Diablo, El Santo Y El Tonto | PeliculasMonky Monky | UCO7PoCU4GZ8YbQs-L8O7j8hg | https://www.youtube.com/watch?v=2D9wIGnT1vU0 | 13 | 1:33:19 | 0 | | 9/26/19 | 9/26/19 | |
| Hasta el Viento Tiene Miedo | Mariela Ramirez | UCH2uOZbqIn4D1fUhNacvrV3g | https://www.youtube.com/watch?v=GWK811fM_Kw | 20,059 | 1:23:42 | 0 | | 9/24/19 | 9/24/19 | |
| Hasta el Viento Tiene Miedo | Timothy Cooke | UCfoJqr4jMkU7iA2U0fdkG0g | https://www.youtube.com/watch?v=nszr9htqnhD9 | 4 | 1:28:01 | 0 | | 10/9/19 | pending | |
| Hasta el Viento Tiene Miedo | Peliculas Mexicanas | UContZc01OiikVu1ns99tW4g | https://www.youtube.com/watch?v=qM73yyJ4gWY | 22 | 1:28:01 | 0 | | 10/9/19 | pending | |
| Hasta el Viento Tiene Miedo | Juan Lopez | UC7yMLRyht9ssQ1JG|1vvQ | https://www.youtube.com/watch?v=1vG5KT_TcMw | 8 | 1:28:18 | 0 | | 9/17/19 | 9/17/19 | |
| Hasta el Viento Tiene Miedo | Oscar de las Martires feliz | UC2PqbW8jWCZZjKm-9NQHLMQ | https://www.youtube.com/watch?v=Z3itsZklJdqg | 837 | 1:28:01 | 0 | | 10/9/19 | pending | |
| La Ley del Monte | el caballo vaquero | UC8H6KVV0VxSDuLS7B84IYw | https://www.youtube.com/watch?v=u3EBrJyJEQg | 144 | 1:57:11 | 0 | | 9/25/19 | 9/25/19 | |
| La Ley del Monte | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=e6X4fbTUGGgOw | 3,513 | 1:56:06 | 0 | | 9/17/19 | 9/17/19 | |
| La Ley del Monte | rolero alejandro | UCdS0n4Y0m5Srkl4b6ujcLew | https://www.youtube.com/watch?v=ouy_G6euxA | 2,246 | 1:57:14 | 0 | | 9/24/19 | 9/24/19 | |
| La Ley del Monte | TroyAsz | UCv2Bq4k/KbHZFRTeoOLI iw | https://www.youtube.com/watch?v=hIxVuoX9Tf | 64,150 | 2:50 | 0 | | 9/17/19 | 9/17/19 | |
| Siete En La Mira | Joan Olvaner | UC0l_k4r-6p0j7-ymKF_95fg | https://www.youtube.com/watch?v=mUSfb7gowb1 | 38,850 | 1:24:17 | 0 | | 9/17/19 | 9/17/19 | |
| Siete En La Mira | Barista La Fan'C | UCW9gh-6DwMpIA5SGqbuz2zA | https://www.youtube.com/watch?v=2cX5r4ZVC4 | 64,247 | 1:24:17 | 0 | | 10/2/19 | 10/2/19 | |
| Siete En La Mira | Inmedial's boy | UC-u4fqj-2dD-TQqBgXcxuYPA | https://www.youtube.com/watch?v=5r-CY5jT81Sg | 40 | 1:24:02 | 0 | | 10/2/19 | 10/2/19 | |
| Siete En La Mira | Oscar iván Martinez feliz | UC2PqbW8jWCZZjKm-9NQHLMQ | https://www.youtube.com/watch?v=2XB1GeCJJk | 824 | 1:24:17 | 0 | | 10/10/19 | pending | |
| Vacaciones De Terror | anisto6tots1 | UC8SGMhosic7WvuVJ5Qz6IUQ | https://www.youtube.com/watch?v=Q2nlrhNzuRL2A | 15 | 1:20:37 | 0 | | 9/17/19 | 9/17/19 | |
| Vacaciones De Terror | mundo.cinefemnias.com | UC8BOgqpI4GMhFd7ZYhO6rYQ | https://www.youtube.com/watch?v=VmM5nu3HfIIw | 292 | 1:20:37 | 0 | | 9/17/19 | 9/17/19 | |
| Vacaciones De Terror | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=VcsgsjH2B48zg | 45 | 1:20:52 | 0 | | 9/17/19 | 9/17/19 | |
| Vacaciones De Terror | All Cancha hola peliculas de terror y mas | UC1LQv7FhwbDMFkWlxK80bqg | https://www.youtube.com/watch?v=L0XW0V5UcL | 12 | 1:20:37 | 0 | | 9/17/19 | 9/17/19 | |
| Ahora Soy Rico | Cesar OceBa | UC1wq0wKs8g0skx80EcQ | https://www.youtube.com/watch?v=QymJ2D1JfX | 5,298 | 1:30:22 | 0 | | 9/17/19 | 9/17/19 | |
| Ahora Soy Rico | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=j0y6u7Pt7kSg | 19 | 1:32:24 | 0 | | 9/19/19 | 9/19/19 | |
| Ahora Soy Rico | CiBERMANTA | UCMGSsVW_0rQD4c4dkO7M0Q | https://www.youtube.com/watch?v=mK8tkTOYwO | 18 | 1:46:29 | 0 | | 10/1/19 | 10/1/19 | |
| El Mil Amores | luis marg | UC6WsA1DfW1bSOPD6h2AeIvw | https://www.youtube.com/watch?v=0v2Nd9JQRhkn_g | 31,223 | 2:44 | 0 | | 9/17/19 | 9/17/19 | |
| El Mil Amores | Tech-TV Clasicos | UCosWiuiohoHa5O_XuoMiMkS6A | https://www.youtube.com/watch?v=ssm7L70GEm70 | 1,711 | 1:41:52 | 0 | | 9/26/19 | 9/26/19 | |
| El Mil Amores | Gelf el Inge | UCgPRzA9DsMxGGvwLvt | https://www.youtube.com/watch?v=YyW-sc-ydl | 101,287 | 2:15 | 0 | | 9/24/19 | 9/24/19 | |
| Hermelinda Linda | m3 talent agency | UCQGvGX3cvcoE_T7POI73Q | https://www.youtube.com/watch?v=AcS8dJp4HkU | 55,053 | 8:08 | 0 | | 9/17/19 | 9/17/19 | |
| Hermelinda Linda | m3 talent agency | UCQGvGX3cvcoE_T7POI73Q | https://www.youtube.com/watch?v=qDcvvoNRe1 | 34,073 | 1:56 | 0 | | 9/24/19 | 9/24/19 | |
| Hermelinda Linda | Oscar Guzman | UCisPaUmawhIdvDa0gePvg0w | https://www.youtube.com/watch?v=hvzla_3ht4xC0 | 71 | 1:33:04 | 0 | | 9/24/19 | 9/24/19 | |
| La Puerta Negra | el caballo vaquero | UC8H6KVV0VxSDuLS7B84IYw | https://www.youtube.com/watch?v=eGui8a_Isz0 | 23 | 1:31:58 | 0 | | 9/25/19 | 9/25/19 | |
| La Puerta Negra | Juan Alvarez Zamora | UCPj2TvhDuwmQZ0xsuQ | https://www.youtube.com/watch?v=1-1GqaJ0dNHI | 512 | 1:32:04 | 0 | | 10/2/19 | 10/2/19 | |
| La Puerta Negra | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=1vgVbKgC1J | 64 | 1:32:04 | 0 | | 9/17/19 | 9/17/19 | |
| Matar a Morir | Rocker Forever | UCb-PfIvPvnvobz_yOvrl7Aw | https://www.youtube.com/watch?v=mAuJF1W_ReU | 64 | 1:39:45 | 0 | | 9/17/19 | 9/17/19 | |
| Matar a Morir | Leader -1 | UC1T06WL9w3n3XdUPcS47zg | https://www.youtube.com/watch?v=oD9BfMRFVEAO | 3,097 | 1:39:45 | 0 | | 9/19/19 | 9/19/19 | |
| Matar a Morir | Radici La Venganza | UC0gpPbGWBwKbwr7HLTwIQ | https://www.youtube.com/watch?v=KJc_S6N2GEM | 945 | 1:39:45 | 0 | | 9/24/19 | 9/24/19 | |
| Pegando Con Tubo | El Cervantino | UC0cU0sGp4vWkm5kpP1cR_g | https://www.youtube.com/watch?v=81ilYT6gMD | 98 | 1:30:01 | 0 | | 10/9/19 | pending | |
| Pegando Con Tubo | gibran 2013 | UC30DR-RYZ_PhibRv-0k9qg | https://www.youtube.com/watch?v=KnKjuhXtk7Q | 460,422 | 1:28:17 | 2 | Midroy, Grammarly | 9/19/19 | 9/19/19 | |
| Pegando Con Tubo | The mimes of Jesus Christ, the Son of God. | UCO10adrKcomghTJN6IQ | https://www.youtube.com/watch?v=EvQ2XNNdr8O | 30 | 1:30:01 | 0 | | 9/19/19 | 9/19/19 | |
| Por Tu Maldito Amor | Omar Torres | UCcBRBun7QBnjupwlhhiwwfg | https://www.youtube.com/watch?v=r4z7hfwCww0 | 5,236 | 1:36:00 | 0 | | 9/24/19 | 9/24/19 | |
| Por Tu Maldito Amor | el caballo vaquero | UC8H6KVV0VxSDuLS7B84IYw | https://www.youtube.com/watch?v=gOn_TkuxgCU | 16 | 1:36:00 | 0 | | 9/24/19 | 9/24/19 | |
| Por Tu Maldito Amor | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=RUqvIpiR5hV | 27,681 | 1:36:00 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Bellas De Noche | pelicula X3 | UC3r_z9-VZenf2FeFc-DdEr2A | https://www.youtube.com/watch?v=fl0aNCnjerkUM | 100 | 1:30:04 | 0 | | 9/17/19 | 9/17/19 | |
| Bellas De Noche | excellent list | UC4kMkABY4Hd-D4v6q4d | https://www.youtube.com/watch?v=fl0aNCnjerkUM | 188 | 1:26:00 | 0 | | 9/17/19 | 9/17/19 | |
| Caminante Si Hay Caminos | DON XAVIER | UC4j3NLOqBRzpVQpVxQ3m0A | https://www.youtube.com/watch?v=T7T4tZ91dEA | 70 | 4:04:23 | 0 | | 9/17/19 | 9/17/19 | |
| Caminante Si Hay Caminos | DON XAVIER | UC4j3NLOqBRzpVQpVxQ3m0A | https://www.youtube.com/watch?v=fl0AR4GSnUJ | 70 | 4:04:23 | 0 | | 9/19/19 | 9/19/19 | |
| El Barchante Negudo | PUNTO Y COMA | UC7kfUKqtnkfAcrkO1dCs5A | https://www.youtube.com/watch?v=Y9VoTxNnwXM | 91 | 1:31:04 | 0 | | 9/17/19 | 9/17/19 | |
| El Barchante Negudo | Abraham Superstar | UCqOyr7Tpq-KJ84s4I5mBvpw | https://www.youtube.com/watch?v=VdWn9NHu | 1 | 1:28:44 | 0 | | 9/17/19 | 9/17/19 | |
| En un Motel Nadie Duerme (La Cigarra no es un Bicho) | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=hrtNHrbwC1Ls4 | 1,919 | 1:26:04 | 0 | | 10/9/19 | pending | |
| En un Motel Nadie Duerme (La Cigarra no es un Bicho) | el caballo vaquero | UC8H6KVV0VxSDuLS7B84IYw | https://www.youtube.com/watch?v=Fl2y5YcR1eQtQ | 560 | 1:29:54 | 0 | | 10/10/19 | pending | |
| Entre Monjas Anda El Diablo | el caballo vaquero | UC8H6KVV0VxSDuLS7B84IYw | https://www.youtube.com/watch?v=oRwXKgLn2fE | 2,011 | 1:28:32 | 0 | | 9/25/19 | 9/25/19 | |
| Entre Monjas Anda El Diablo | Radici La Venganza | UC0gpPbGWBwKbwr7HLTwIQ | https://www.youtube.com/watch?v=JzZrNmLurWk | 5,324 | 1:32:49 | 0 | | 9/19/19 | 9/19/19 | |
| Escarba De Ratones | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=fnZ0wL64w0 | 2,533 | 1:32:00 | 0 | | 9/17/19 | 9/17/19 | |
| Escarba De Ratones | Salsa nchxz | UCwm9a5QZaW3Vnsg0vYxhLg | https://www.youtube.com/watch?v=gm9Am6b4KLa | 1 | 1:34:27 | 0 | | 10/9/19 | pending | |
| Investigador Privado Muy Privado | Cine Mexicano Epoca De Oro | UCnCMbRvK1rhXbLE2MkQ | https://www.youtube.com/watch?v=nwN4sZoKgIs | 19 | 9:40 | 0 | | 10/9/19 | pending | |
| Investigador Privado Muy Privado | Cine Mexicano Epoca De Oro | UCnCMbRvK1rhXbLE2MkQ | https://www.youtube.com/watch?v=xbHrMcL6VL | 1 | 20:58 | 0 | | 10/9/19 | pending | |
| Juan Charrasqueado Y Gabino Barrera | Rocker Forever | UCb-PfIvPvnvobz_yOvrl7Aw | https://www.youtube.com/watch?v=h9PAnC0rmfU | 640 | 1:45:16 | 0 | | 9/17/19 | 9/17/19 | |
| Juan Charrasqueado Y Gabino Barrera | Rocker Forever | UCb-PfIvPvnvobz_yOvrl7Aw | https://www.youtube.com/watch?v=h9PAnC0rmfU | 49 | 1:45:16 | 0 | | 9/19/19 | 9/19/19 | |
| La Banda del Carro Rojo | el caballo vaquero | UC8H6KVV0VxSDuLS7B84IYw | https://www.youtube.com/watch?v=qg0NtimHhLk | 13 | 1:25:14 | 0 | | 9/26/19 | 9/26/19 | |
| La Banda del Carro Rojo | Puro contenido Del chido | UCahORgbjrxuDr5wH5OAw | https://www.youtube.com/watch?v=RboIRjs8yQ | 2,746 | 1:30:51 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Pulquería | EY Cine Mexicano | UChv0An1kmGj8D08aFwe2bUg | https://www.youtube.com/watch?v=V9bnI9J_1ug | 245 | 0:37:46 | 0 | | 9/19/19 | 9/19/19 | |
| La Pulquería | EY Cine Mexicano | UChv0An1kmGj8D08aFwe2bUg | https://www.youtube.com/watch?v=C9Nnz9Jhzt | 667 | 1:07:36 | 0 | | 9/19/19 | 9/19/19 | |
| Los Jinetes de la Bruja | Norma Amelia Lopez | UCcbV5lKXbW5Jwy9n9ANqG4A | https://www.youtube.com/watch?v=KbhqrFfutZ8 | 14,065 | 1:13:40 | 0 | | 9/17/19 | 9/17/19 | |
| Los Jinetes de la Bruja | GUERMMANZ | UCQ4hRLLxFHMqNi8n5-Sg-JA | https://www.youtube.com/watch?v=fl5HkGSdw0 | 4 | 1:51:14 | 0 | | 9/17/19 | 9/17/19 | |
| México de Mis Recuerdos | PUNTO Y COMA | UC1kfUKqtnkfAcrkO1dCs5A | https://www.youtube.com/watch?v=C0Q3c2PwLM0 | 32 | 2:09:38 | 0 | | 9/17/19 | 9/17/19 | |
| México de Mis Recuerdos | Pacardo Vgus | UC84tnu0GKsYNsKhL6a | https://www.youtube.com/watch?v=nVWnPXkWq4 | 1,926 | 1:44:03 | 0 | | 9/17/19 | 9/17/19 | |
| Mi Querido Viejo | Emmanuel Ochoa | UC3H2V1jeZU7iF2x5vE0wQ | https://www.youtube.com/watch?v=xFn9Ptf8b9A | 200 | 1:40:52 | 0 | | 10/9/19 | pending | |
| Mi Querido Viejo | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=iP11Nvpkd5xs | 546 | 1:42:01 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Que Perra Vida | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=0KxLW4lt0u | 563 | 1:29:53 | 0 | | 9/19/19 | 9/19/19 | |
| Que Perra Vida | The ministry of Jesus Christ, the Son of God. | UCO10adrKcomghTJN6IQ | https://www.youtube.com/watch?v=r2gJBXxDpA | 2 | 1:29:53 | 0 | | 9/19/19 | 9/19/19 | |
| Siete En La Mira II (La Furia De La Venganza) | el caballo vaquero | UC8H6KVV0VxSDuLS7B84IYw | https://www.youtube.com/watch?v=ncpGkW_DO8ac | 75,251 | 1:48:08 | 0 | | 9/25/19 | 9/25/19 | |
| Siete En La Mira II (La Furia De La Venganza) | Hecho Rancho | UCWcm0vZ4GzhMgDT7WQ8zw | https://www.youtube.com/watch?v=fl0gB8Q5d8e | 2,500 | 1:48:08 | 0 | | 9/17/19 | 9/17/19 | |
| Todo Un Hombre | PONFWXOZ | UC8pHSfX1Cd0xC5Ws6tryg | https://www.youtube.com/watch?v=3VxmkdhS3jB0 | 4 | 1:40:54 | 0 | | 9/17/19 | 9/17/19 | |
| Todo Un Hombre | Cine y mas | UCLmQ5A0ELm1bS3cF7xgK4Q | https://www.youtube.com/watch?v=9qA4SjPo29 | 2,253 | 1:40:54 | 0 | | 9/17/19 | 9/17/19 | |
| Tu Camino y El Mío | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=fxV5IWXJps1 | 2,176 | 1:30:04 | 0 | | 9/17/19 | 9/17/19 | |
| Tu Camino y El Mío | el caballo vaquero | UC8H6KVV0VxSDuLS7B84IYw | https://www.youtube.com/watch?v=fYbjNW9ww5z | 34 | 1:36:40 | 0 | | 9/25/19 | 9/25/19 | |
| Autos De Tijuana | ElDefeCos | UCkoVhHmp7q40S0q | https://www.youtube.com/watch?v=XiVhA8hXr5Eg | 1,708 | 2:02 | 0 | | 9/17/19 | 9/17/19 | |
| Canaima | WeBMX3 | UC-VMYs6kfWRV0yaJ7p-Mcw | https://www.youtube.com/watch?v=r2lnWgkS8l | 188 | 1:08:07 | 0 | | 9/17/19 | 9/17/19 | |
| Carabina 30 30 | TechTVclasicos | UCosWiuiohoHa5O_XuoMiMkS6A | https://www.youtube.com/watch?v=W4CMgxLy_Mc | 1 | 1:14:29 | 0 | | 9/26/19 | 9/26/19 | |
| Casino Los Martires | Pelicula Rancheras | UC4HiA9MvY5iLifGdJ4WqU | https://www.youtube.com/watch?v=GnY6Gc6kg | 4,705 | 1:38:09 | 0 | | 9/30/19 | 9/30/19 | |
| Contraband | Gigolo Guapo Del Rancho | UCihsVtuXplyLknMvS3wTAQ | https://www.youtube.com/watch?v=K78OJKc7e | 2 | 1:19:08 | 0 | | 9/17/19 | 9/17/19 | |
| Casa de Valientes | heca5h1119 | UC4tHm9-sdsfQ-Aid2rJIrg | https://www.youtube.com/watch?v=mA9SGb6AkI7Q | 13,202 | 0:07:06 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| De Tal Palo Tal Astilla | CevyKicks | UC43lg5wZGXFcTB63etJgJzA | https://www.youtube.com/watch?v=0mLqYFiqSV2 | 834 | 2:08 | 0 | | 10/9/19 | pending | |
| Don Quatzl, AKA Dimensiones Ocultas | Aesik Peters | UC0Bv5ePhcvL1bQdQzFc7QW | https://www.youtube.com/watch?v=lTqxqC8u | 4 | 1:41:46 | 0 | | 10/9/19 | pending | |
| El Abañil | Roro Perez | UC6B2SAhBrapB2ACvSCJ3q | https://www.youtube.com/watch?v=sI9L_gtC_b | 108 | 1:30:02 | 0 | | 10/9/19 | pending | |
| El Abañil | Cine Mexicano Del Ayer | UC7OWNDk1fvmRb5v0LTnOQ | https://www.youtube.com/watch?v=0n1V4AQRNSA | 152 | 22:34 | 0 | | 9/17/19 | 9/17/19 | |
| El Coyote La Bronca | PeliculasMonky Monky | UCO7PoCU4GZ8YbQs-L8O7j8hg | https://www.youtube.com/watch?v=ccXEDr9m | 868 | 1:37:40 | 0 | | 9/17/19 | 9/17/19 | |
| El Coyote La Bronca | Estrella Tatch | UC8XwS3ZQXaxE6xV | https://www.youtube.com/watch?v=s6XqfFnktJs | 1,045 | 1:35:37 | 0 | | 9/17/19 | 9/17/19 | |
| El Cuartelazo | Estrella Tatch | UCgksOMpG1vaCPhhkVz | https://www.youtube.com/watch?v=vguDq1HtY | 82 | 1:29:43 | 0 Redbubble | | 9/17/19 | 9/17/19 | |
| El Derecho De Nacer | Ferdinando | UCJyFDGL7F4wRSng7 | https://www.youtube.com/watch?v=eIXqMQY | 205 | 2:28:52 | 0 | | 9/17/19 | 9/17/19 | |
| El Diabio en Persona | Nelas Kantz | UC4zp2XSbgXKVZQhf | https://www.youtube.com/watch?v=Nh8hNE0ouwL | 3,605 | 1:30:26 | 0 | | 10/9/19 | pending | |
| El Dragón de la Maldad (La reencarnación) | Darfo Camano | UCJrBRvWZuw0 | https://www.youtube.com/watch?v=Yn4GHJVk | 11,640 | 1:25:57 | 0 | | 10/9/19 | pending | |
| El Hombre del Puente | Oscarín Herrera | UC-dd4MsUy3TVkVpmhqS | https://www.youtube.com/watch?v=i91-A0s08 | 412 | 1:39:08 | 0 | | 10/9/19 | pending | |
| El Hombre Sin Miedo | Peliculas Mexicanas | UContZc01OiikVu1ns99tW4g | https://www.youtube.com/watch?v=viGiQMmz8 | 544 | 1:28:35 | 0 | | 10/9/19 | pending | |
| El Hombre de Papel | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=Yp4V7r5pE | 1,318 | 1:41:05 | 0 | | 10/9/19 | pending | |
| El Niño Y El Papa | nivi-tv | UCWJd5CMqkDVXQpC | https://www.youtube.com/watch?v=Q18qOjV2v | 36 | 1:57:47 | 0 | | 10/10/19 | pending | |
| El Rey De Los Albures | Cine Mexicano De Oro | UCmhc7HvsQ-v | https://www.youtube.com/watch?v=sA8RZZ0i80 | 135 | 1:32:43 | 0 | | 10/9/19 | pending | |
| El Rey Del Tomate | JASH PELIX KUX | UC8zv07f_Bsdvj8PkxZ | https://www.youtube.com/watch?v=kdGfV1mZ | 1 | 1:34:42 | 0 | | 10/9/19 | pending | |
| El Sinvergüenza | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=fPcAI6hvW | 12,906 | 1:35:09 | 0 | | 9/17/19 | 9/17/19 | |
| El Tahúr | Omni Vcine | UCKW01x3vxc | https://www.youtube.com/watch?v=VQ0Fm4i1 | 7,918 | 1:58:01 | 0 | | 9/17/19 | 9/17/19 | |
| Entre Compadres Te Veas | Cine Mexicano del Recuerdo | UCz7KSM2J5sC | https://www.youtube.com/watch?v=x0vyZQw | 2 | 0:53:47 | 0 | | 9/17/19 | 9/17/19 | |
| Escuadrón Clandestino | Cine Mexicano | UCBXXuP_zxC | https://www.youtube.com/watch?v=fnGuB1P | 76 | 1:24:40 | 0 | | 9/17/19 | 9/17/19 | |
| Grosero Piola Del Campo | Peliculas Clasicas | UCkjRZ1Wvx | https://www.youtube.com/watch?v=mNLyqQ4jhoj | 4 | 1:33:27 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been removed by the user. |
| La Carrera Del Millón | luis marg | UC6WsA1DfW1bSOPD6h2AeIvw | https://www.youtube.com/watch?v=Y7FQ1KS-CQ | 19,369 | 10:29 | 2 | Strip Steak, Lemonade Insurance | 9/17/19 | 9/17/19 | |
| La Carrera de mi General | ElvaLacMovie | UCJqL-7vZGqBK | https://www.youtube.com/watch?v=7hJp7aI6L | 59 | 7:22 | 0 | | 10/9/19 | pending | |
| La Cobamoza | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=jIQZM7QL | 541 | 1:33:06 | 0 | | 10/9/19 | pending | |
| La Faenita | Roro Perez | UC6B2SAhBrapB2ACvSCJ3q | https://www.youtube.com/watch?v=J0mNGh7 | 108 | 1:34:31 | 0 | | 10/9/19 | pending | |
| La Mafia Tiembla 2 | Omni Vcine | UCKW01x3vxc | https://www.youtube.com/watch?v=YV4hJ8sP | 8 | 1:34:04 | 0 | | 10/9/19 | pending | |
| La Mojada Lencha Cruz de Mayo | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=9QvMq41 | 2,006 | 1:29:00 | 0 | | 10/9/19 | pending | |
| Ladrones De Tumbas | Peliculas del Recuerdo | UCz7KSM2J5sC | https://www.youtube.com/watch?v=r6ZFK1s | 31 | 1:25:43 | 0 | | 10/9/19 | pending | |
| Las Mujeres De Jeremías | Cine Mexicano | UCBXXuP_zxC | https://www.youtube.com/watch?v=wfN4xO4 | 12 | 1:28:00 | 0 | | 10/9/19 | pending | |
| Las Poquianchis | Vario Movie | UCNz1bQVxc | https://www.youtube.com/watch?v=YK8Hh9 | 3 | 1:38:06 | 0 | | 10/9/19 | pending | |
| Linda Pero Loca | Estrella Tatch | UCgksOMpG1vaCPhhkVz | https://www.youtube.com/watch?v=vgGs8qA | 21 | 1:26:52 | 0 | | 10/9/19 | pending | |
| Los Dos Cachorros | maxqvd | UCNQ8JvWx | https://www.youtube.com/watch?v=vguDs91 | 48 | 1:30:00 | 0 | | 10/9/19 | pending | |
| Los Fronterizos | Cine Mexicano | UCBXXuP_zxC | https://www.youtube.com/watch?v=rqPCm89 | 17 | 1:21:36 | 0 | | 10/9/19 | pending | |
| Luces naupuret | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=vQK5h9 | 8 | 1:30:02 | 0 | | 10/9/19 | pending | |
| Machona | Radici La Venganza | UC0gpPbGWBwKbwr7HLTwIQ | https://www.youtube.com/watch?v=L8WrQ9 | 2,556 | 1:36:11 | 0 | | 9/17/19 | 9/17/19 | |
| Mal Banda De Sinaloa | Cine Mexicano Del Ayer | UC7OWNDk1fvmRb5v0LTnOQ | https://www.youtube.com/watch?v=0v2Nd9 | 15 | 1:35:04 | 0 | | 9/17/19 | 9/17/19 | |
| Mexicano Hasta las Cachas | Peliculas del Recuerdo | UCz7KSM2J5sC | https://www.youtube.com/watch?v=rKj9dQ | 1 | 1:33:04 | 0 | | 10/9/19 | pending | |
| Mi Nombre es Parientes (El monumento de Hierro) | Cine Mexicano | UCBXXuP_zxC | https://www.youtube.com/watch?v=sVguD8 | 26 | 1:26:40 | 0 | | 10/9/19 | pending | |
| Nacho Matacones | Jose y Mariela | UCJ2zQ | https://www.youtube.com/watch?v=vgUs9 | 9,531,065 | 1:34:19 | 0 | | 10/9/19 | pending | |
| Mi Parientes Somos (El Agarre del General) | Mario's Channel | UCk1BRp_J_RyAM3wczZ0Q | https://www.youtube.com/watch?v=vguDX9 | 2,045 | 1:26:00 | 0 | | 9/17/19 | 9/17/19 | |
| Noches Peligrosas (Amor de Perra) | el caballo vaquero | UC8H6KVV0VxSDuLS7B84IYw | https://www.youtube.com/watch?v=0WBjBKhFt | 8 | 1:35:54 | 0 | | 9/25/19 | 9/25/19 | |

| Title | | Channel | | Link | | Views | Length | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tacos Al Carbon | | Mario's Channel | | UCk18Rip_I_RyANEvxcztZ5Q | | https://www.youtube.com/watch?v=V4WGHUcsu3B4 | 6,356 | 1:37:55 | 0 | | | | | 10/10/19 | pending | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Tragantos Vivos o Muertos | | Alberto Cano | | UCLaArv-pwAqIO6/wS_NcT2g | | https://www.youtube.com/watch?v=cBrpUPWSAq8 | 1 | 1:24:45 | 0 | | | | | 10/10/19 | pending |
| Tres Veces Mojado | | el caballo veloune | | UC9YnHKYVSIMGtuc57BBK9Tw | | https://www.youtube.com/watch?v=wzQ2wc55p7_g | 11 | 1:38:18 | 0 | | | | | 9/24/19 | 9/24/19 |
| Yako Casador De Maldritos | | PELICULAS MEXICANAS PARA INTERCAMBIO | | UC-rbUMUiRUMyQsHTYtcf6Vw | | https://www.youtube.com/watch?v=0ysTRBW3qL4 | 2,081 | 1:59 | 0 | | | | | 9/17/19 | 9/17/19 |
| Yo No Me Caso Compadre | | Pancho Lopez | | UCZsFZSRDdnmGlTRa87gN6iw | | https://www.youtube.com/watch?v=Rhc8d_Wkzk | 940 | 1:29:00 | 0 | | | | | 10/10/19 | pending |

**Total Infringing Videos Removed**

| 2014 | 1152 | |
|---|---|---|
| 2015 | 1301 | |
| 2016 | 1182 | |
| 2017 | 1654 | |
| 2018 | 1122 | |
| 2019 | January: | 100 |
| | February: | 68 |
| | March: | 73 |
| | April | 78 |
| | May | 63 |
| | June | 211 |
| | July | 169 |
| | August | 165 |
| | September | 138 |
| | October | |
| | November | |
| | December | |
| | **Total:** | 1065 |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **328**

Total Terminated repeat offenders: **288**

Repeat Offenders for this cycle (highlighted above) **2**

**Athos Youtube Enforcement**

**October 15, 2019 - November 13, 2019 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Regreso Del Carro Rojo | luna grace | UCowYn0lj_tugVpl6xbxLmWw | https://www.youtube.com/watch?v=6JTOWAPdcyI | 56,828 | 0:10:00 | 0 | | 11/6/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| El Regreso Del Carro Rojo | luna grace | UCowYn0lj_tugVpl6xbxLmWw | https://www.youtube.com/watch?v=-sH8cFps-4E | 115,459 | 0:10:00 | 0 | | 11/6/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| El Regreso Del Carro Rojo | luna grace | UCowYn0lj_tugVpl6xbxLmWw | https://www.youtube.com/watch?v=6_v8uHxHugM | 29,532 | 0:10:01 | 0 | | 11/6/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| El Regreso Del Carro Rojo | luna grace | UCowYn0lj_tugVpl6xbxLmWw | https://www.youtube.com/watch?v=LpL4NJtvCS0 | 24,925 | 0:10:00 | 0 | | 11/6/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| El Regreso Del Carro Rojo | luna grace | UCowYn0lj_tugVpl6xbxLmWw | https://www.youtube.com/watch?v=OT5XdsbZf2E | 27,489 | 0:10:02 | 0 | | 11/6/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| El Regreso Del Carro Rojo | luna grace | UCowYn0lj_tugVpl6xbxLmWw | https://www.youtube.com/watch?v=e6aOjtzqVw8 | 49,811 | 0:06:59 | 1 | Gearbest | 11/8/19 | 11/13/19 | Follow up email sent on 11/13/2019 |
| El Regreso Del Carro Rojo | luna grace | UCowYn0lj_tugVpl6xbxLmWw | https://www.youtube.com/watch?v=TlrAnAcJ6Gs | 20,777 | 0:05:55 | 0 | | 11/12/19 | pending | |
| Romeo Vs. Julieta | AnaLu P.A | UCDohkL57pNsjSp7Tmm4LIBw | https://www.youtube.com/watch?v=jPsaXsKEILY | 2,143 | 2:48 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Romeo Vs. Julieta | AnaLu P.A | UCDohkL57pNsjSp7Tmm4LIBw | https://www.youtube.com/watch?v=pc4Ywjs6CUE | 1,110 | 2:20 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Romeo Vs. Julieta | AnaLu P.A | UCDohkL57pNsjSp7Tmm4LIBw | https://www.youtube.com/watch?v=Bt64ubF-xp8 | 359 | 2:42 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Romeo Vs. Julieta | AnaLu P.A | UCDohkL57pNsjSp7Tmm4LIBw | https://www.youtube.com/watch?v=76umAV0fLKc | 400 | 2:00 | 0 | | 11/6/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Romeo Vs. Julieta | AnaLu P.A | UCDohkL57pNsjSp7Tmm4LIBw | https://www.youtube.com/watch?v=tuYyqeXUpqk | 538 | 2:10 | 0 | | 11/8/19 | 11/13/19 | Follow up email sent on 11/13/2019 |
| El Arracadas | JSM Toys Juguetes de Colección | UC-7h7JaovPeSNgsrJNLVbdg | https://www.youtube.com/watch?v=WXq9e6_Xc0o | 3,990 | 1:36:10 | 0 | | 11/12/19 | pending | |
| El Arracadas | Omar Torrez | UC8RfBue7Q8InjupwIh1wwfg | https://www.youtube.com/watch?v=WhcFw3wkXxs | 9,326 | 1:48:37 | 0 | | | | This video has been removed by the user. |
| El Arracadas | DE TODO UN POCO | UCOmADLbYFjC9ACIBIvom5YQ | https://www.youtube.com/watch?v=L8HNa3o-T5g | 16,834 | 1:48:37 | 0 | | 10/31/19 | pending | Follow up email sent on 11/5/2019; Follow up email sent on 11/11/2019 |
| El Macho | DE TODO UN POCO | UCOmADLbYFjC9ACIBIvom5YQ | https://www.youtube.com/watch?v=_SbWFoyido0 | 125 | 1:35:37 | 0 | | 11/1/19 | pending | Follow up email sent on 11/11/2019 |
| El Macho | DE TODO UN POCO | UCOmADLbYFjC9ACIBIvom5YQ | https://www.youtube.com/watch?v=zOsLbBniidQ | 4,923 | 1:28:30 | 0 | | 11/1/19 | 11/1/19 | |
| El Macho | peliculas Lina santos y otros | UCzwijetW0uPdqUTFg7NmZYA | https://www.youtube.com/watch?v=skqEuk_LkE8 | 305,835 | 1:35:36 | 2 | Liberty Mutual, Visit Saudi | 10/31/19 | 11/5/19 | Follow up email sent on 11/5/2019 |
| El Quelite | toño | UCEDID0ThQHwu4krwXXOFbFw | https://www.youtube.com/watch?v=2WBG37KtoZo | 0 | 1:22:41 | 0 | | 11/1/19 | 11/1/19 | |
| El Quelite | חוסה לואיס חוסה לואיס | UCiVe9nIP6wYa2iu540grpzA | https://www.youtube.com/watch?v=l97LbExAoFo | 7 | 1:22:41 | 0 | | 11/1/19 | 11/1/19 | |
| El Quelite | חוסה לואיס חוסה לואיס | UCiVe9nIP6wYa2iu540grpzA | https://www.youtube.com/watch?v=AjTJki7uNMs | 7 | 1:22:41 | 0 | | 11/6/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Hasta el Viento Tiene Miedo | Anael Durand | UCHvlk3ms8FZrVe8puEkfO8g | https://www.youtube.com/watch?v=pGA1-pHFfng | 10467 | 1:28:05 | 0 | | 11/1/19 | 11/1/19 | |
| Hasta el Viento Tiene Miedo | Peliculas en español HD | UCYdNrH7cRDRIKrxpMuxu1Mg | https://www.youtube.com/watch?v=Vtw5FM4UEwA | 246 | 1:28:34 | 0 | | 10/17/19 | 10/22/19 | Follow up email sent on 10/22/2019 |
| Hasta el Viento Tiene Miedo | Peliculas en español HD | UCYdNrH7cRDRIKrxpMuxu1Mg | https://www.youtube.com/watch?v=9A4zI2UPZxo | 91 | 1:28:08 | 0 | | 11/6/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| La Ley del Monte | Jösë Mäxïmö Öfïcïäl | UC1VyxvIJfd-1GpPwTDP529Q | https://www.youtube.com/watch?v=JtHQvOLd4iE | 3,633 | 3:21 | 0 | | 11/8/19 | 11/13/19 | Follow up email sent on 11/13/2019 |
| La Ley del Monte | mario mellado | UC7b796sypPaTLOlBckCmF6A | https://www.youtube.com/watch?v=EhhtrnHNSLQ | 14,452 | 1:57:11 | 0 | | 11/12/19 | pending | |
| La Ley del Monte | DE TODO UN POCO | UCOmADLbYFjC9ACIBIvom5YQ | https://www.youtube.com/watch?v=c5UYNAm407M | 6252 | 1:42:05 | 0 | | 11/5/19 | pending | Follow up email sent on 11/11/2019 |
| Siete En La Mira II (La Furia De La Venganza) | mostrencopostizo | UCEpxSJe-DSoFkEPLtxK5k4Q | https://www.youtube.com/watch?v=np0pKq22fnQ | 35,820 | 6:25 | 0 | | 10/22/19 | 11/4/19 | Follow up email sent on 10/25/2019; Resubmitted 10/30/2019; Follow up email sent on 11/4/2019 |
| Siete En La Mira II (La Furia De La Venganza) | mostrencopostizo | UCEpxSJe-DSoFkEPLtxK5k4Q | https://www.youtube.com/watch?v=fjwsShL3a3s | 4,784 | 6:24 | 0 | | 10/31/19 | 11/5/19 | Follow up email sent on 11/5/2019 |
| Siete En La Mira II (La Furia De La Venganza) | temecula boy | UCxsRq-ZdD-TQIdEgKsUxYPA | https://www.youtube.com/watch?v=It1hNqXJaio | 2,257 | 1:33:11 | 0 | | 10/31/19 | 11/5/19 | Follow up email sent on 11/5/2019 |
| Acapulco a Go Go | Isaac Lemus Gutiérrez | UC1WjdINTdXRDEErigKiphyw | https://www.youtube.com/watch?v=BiNHJXLVx2E | 33986 | 2:14 | 0 | | 11/12/19 | pending | |
| Acapulco a Go Go | Luna Asderel | UCYYmsrqHEqh6af4OrYeCicA | https://www.youtube.com/watch?v=6Ay7hdrHZNU | 8321 | 0:45 | 0 | | 11/12/19 | pending | |
| Dios Los Cría | JSM Toys Juguetes de Colección | UC-7h7JaovPeSNgsrJNLVbdg | https://www.youtube.com/watch?v=VVO_izh1WZs | 501 | 1:19:05 | 0 | | 11/8/19 | pending | Follow up email sent on 11/13/2019 |
| Dios Los Cría | eduardo martinez | UC8gLtX7FrsxMC_0VPCx7WqQ | https://www.youtube.com/watch?v=jL7UCuM4h8U | 856 | 1:29:52 | 0 | | | | This video has been removed by the user. |
| El Mil Amores | eduardo martinez | UC8gLtX7FrsxMC_0VPCx7WqQ | https://www.youtube.com/watch?v=QT6YyaqJni4 | 4,339 | 1:42:08 | 0 | | | | This video has been removed by the user. |
| El Mil Amores | Bernardo Romero | UCTKK_CtNx-Hyg5SbnmsmeRg | https://www.youtube.com/watch?v=QaAFuUQYX3s | 493 | 1:41:18 | 0 | | 11/8/19 | 11/13/19 | Follow up email sent on 11/13/2019 |
| El Tahúr | Santiago Gómez Sánchez | UCCrlAn966TmH0uKhWG1aowQ | https://www.youtube.com/watch?v=7kBGntIQlHc | 942 | 1:58:01 | 0 | | 11/1/19 | 11/1/19 | |
| El Tahúr | hernan arbelaez | UCGg_tL-IYDfzOiITl91EN6w | https://www.youtube.com/watch?v=23hTgpY1gqM | 13,333 | 3:48 | 0 | | 11/12/19 | pending | |
| Ladrones De Tumbas | COSAS EXTRANORMALES | UC8BEhbvWqXPE1IpXaQG609g | https://www.youtube.com/watch?v=Ul8dOSkLEsg | 1,638 | 1:53:20 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Ladrones De Tumbas | HolasoyBotman | UCbvRstBOh1IQ2kSTTiUcGNg | https://www.youtube.com/watch?v=r6PL3GLF75w | 61,750 | 1:27:55 | 0 | | 11/1/19 | 11/1/19 | |
| Mexico Mexico Ra Ra Ra | Cortos en Corto Cortometrajes y películas online | UCole9MCqcKNTh7D0_AigleA | https://www.youtube.com/watch?v=92sq9evaodc | 793 | 2:15:29 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Mexico Mexico Ra Ra Ra | cyntya mendivil | UCziEeIUSO-9uFVGgg5O8z1Q | https://www.youtube.com/watch?v=UjewX2zHhYQ | 1,910 | 2:15:29 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Misión Suicida | Irving Sanz | UC8-2nza7dFMG-AsPixHxSAw | https://www.youtube.com/watch?v=0MF2Q7P7aVU | 1723 | 1:15:09 | 0 | | 11/1/19 | 11/1/19 | |
| Misión Suicida | cine clasico | UCB9GZV_scU_Zpc1v4O4FUMw | https://www.youtube.com/watch?v=BfvUr-0NOy8 | 55024 | 1:15:07 | 0 | | 11/1/19 | 11/1/19 | |
| Por Tu Maldito Amor | DE TODO UN POCO | UCOmADLbYFjC9ACIBIvom5YQ | https://www.youtube.com/watch?v=BqH3H99iAI4 | 142 | 1:36:00 | 0 | | 11/1/19 | 11/1/19 | |
| Por Tu Maldito Amor | Omar Torrez | UCOmADLbYFjC9ACIBIvom5YQ | https://www.youtube.com/watch?v=yHiB1gq-yyM | 2,546 | 1:36:00 | 0 | | | | This video has been removed by the user. |
| Rigo es Amor | Rigo González | UCddhvZOgXqab_OI2Ek2MQBg | https://www.youtube.com/watch?v=LkGAo1rvGPU | 857 | 1:30:40 | 0 | | 11/1/19 | 11/1/19 | |
| Rigo es Amor | Rigo González | UCddhvZOgXqab_OI2Ek2MQBg | https://www.youtube.com/watch?v=v1d4LsSQ6J0 | 58 | 1:30:41 | 0 | | 11/8/19 | 11/13/19 | Follow up email sent on 11/13/2019 |
| Siete En La Mira | Edgar Lopez | UCcY6BELjKQKNyP-VeULwbDg | https://www.youtube.com/watch?v=2f9ALbuHaUA | 4,864 | 1:24:17 | 0 | | 10/22/19 | 11/4/19 | Follow up email sent on 10/25/2019; Resubmitted 10/30/2019; Follow up email sent on 11/4/2019 |
| Siete En La Mira | Lal Shah*JK | UCWVuSh6i67tFd8a2MLs1Vnw | https://www.youtube.com/watch?v=i4dBV3yZGSw | 10,006 | 1:24:17 | 0 | | 10/22/19 | 11/4/19 | Follow up email sent on 10/25/2019; Resubmitted 10/30/2019; Follow up email sent on 11/4/2019 |
| Trasplante A La Mexicana | JUANLUIS JYN43 PANIAGUA | UCAkjQyMCLP2IFaPuJT3eEMw | https://www.youtube.com/watch?v=3XTcpzfzA0M | 372 | 1:27:19 | 0 | | 10/31/19 | 11/5/19 | Follow up email sent on 11/5/2019 |
| Trasplante A La Mexicana | Mexicanisimo Alv | UCYFtL6b50owxdWYIvL8RwwQ | https://www.youtube.com/watch?v=PRUtguZeZM8 | 1,101 | 1:27:19 | 0 | | 10/22/19 | 11/4/19 | Follow up email sent on 10/25/2019; Resubmitted 10/30/2019; Follow up email sent on 11/4/2019 |
| Ahora Soy Rico | xdalex 10 | UCywPS9UIM9quR-F2QCkQDGQ | https://www.youtube.com/watch?v=E_xt-RFBFnk | 39 | 1:46:19 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Al Filo Del Terror | Analog Video Shop | UCyk7hXq0BabkfmyLpOGJ1rw | https://www.youtube.com/watch?v=aZ5Wr75cwQw | 121 | 1:32:19 | 0 | | 10/17/19 | 10/22/19 | Follow up email sent on 10/22/2019 |
| Asesinos Comerciantes De Niños | PELICULAS DE CINE MEXICANO EN VENTA | UC0-v0DuebdQMzcLNHDAdnNQ | https://www.youtube.com/watch?v=3GLTLC2ESkw | 584 | 3:12 | 0 | | 10/17/19 | 10/22/19 | Follow up email sent on 10/22/2019 |
| Barridos Y Regados | israel dirhisa | UC5OWXLOdhsb4C6li6VDzEEg | https://www.youtube.com/watch?v=34XUAibRnmA | 1,449 | 1:26:47 | 0 | | 10/17/19 | 10/22/19 | Follow up email sent on 10/22/2019 |
| Bromas S.A. | Angélica TM | UCkBHQIZanIWg4pHeTxxsTbw | https://www.youtube.com/watch?v=qR87iKKENF8 | 8 | 1:40:00 | 0 | | 10/17/19 | 10/22/19 | Follow up email sent on 10/22/2019 |
| Caceria Implacable | GenaroYLosBribones82 | UC097I1cCFXcmjwJp7y_UykQ | https://www.youtube.com/watch?v=gjyAe4_ki9o | 1,856 | 17:27 | 0 | | 10/17/19 | 10/22/19 | Follow up email sent on 10/22/2019 |
| Cementerio Del Terror | CINE EN CASA | UCI1_ijq_hAe4Dczz1VmJl8g | https://www.youtube.com/watch?v=X-4rjvNz_hw | 827 | 1:41:06 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Cielito Lindo | Capeto72 | UCLUGdI-ffyW2jzF1ivl9H1g | https://www.youtube.com/watch?v=EQZLYdvLYDA | 1,818 | 3:34 | 0 | | 10/31/19 | 11/5/19 | Follow up email sent on 11/5/2019 |
| Como México No Hay Dos | Verónica Diaz | UCfx92gR3fmBv2jLXPAX8Jxw | https://www.youtube.com/watch?v=SbWOs5zeAj0 | 2 | 1:47:00 | 0 | | 11/8/19 | 11/13/19 | Follow up email sent on 11/13/2019 |
| De Tal Palo Tal Astilla | Sams Vintage Video Goldmine | UCRThwEzw9-mKolvz4P5OqLw | https://www.youtube.com/watch?v=F__b7RvBgTI | 22,907 | 1:45:33 | 0 | | 11/8/19 | 11/13/19 | Follow up email sent on 11/13/2019 |
| El Barchante Neguib | ESPIRAL JUMBO | UCNBRY0UY0HO_oPFTs2IyTKw | https://www.youtube.com/watch?v=4HWxqjwgvbk | 8 | 1:28:49 | 0 | | 11/1/19 | 11/1/19 | |
| El Extraño Hijo del Sheriff | Caricaturas y Peliculas | UCKaAA9MYhjwuIbgBzo85VIg | https://www.youtube.com/watch?v=Iy7xn5ng1V0 | 924 | 1:32:47 | 0 | | 11/6/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| El Hijo Del Pueblo | Jesús Blas Jiménez | UCyHmLwE0DIfO1OPOSkgsIZQ | https://www.youtube.com/watch?v=fcTvDa2Q1z8 | 16,462 | 5:16 | 0 | | 11/12/19 | pending | |
| El Rey De Los Albures | Francisco De la rivera | UCsOJUeRfqERXVj1uIfasZKQ | https://www.youtube.com/watch?v=aJd6xUbNys4 | 18 | 1:32:27 | 0 | | 10/22/19 | 11/4/19 | Follow up email sent on 10/25/2019; Resubmitted 10/30/2019; Follow up email sent on 11/4/2019 |
| El Sinvergüenza | dianeyra juarez | UCYD_ivlS72OBUal58EzhWog | https://www.youtube.com/watch?v=a1dF4asi6Aw | 6 | 1:36:18 | 0 | | 10/22/19 | 11/4/19 | Follow up email sent on 10/25/2019; Resubmitted 10/30/2019; Follow up email sent on 11/4/2019 |
| En Peligro De Muerte | Super buenas2 | UC19uJijG0i6PqEXYUlbUMFQ | https://www.youtube.com/watch?v=BmpX2qW9Jps | 39 | 1:29:10 | 0 | | 11/1/19 | 11/1/19 | |
| Entre Compadres Te Veas | Omar Torrez | UC8RfBue7Q8InjupwIh1wwfg | https://www.youtube.com/watch?v=FW-fXws9wKc | 1,314 | 1:33:23 | 0 | | 11/12/19 | pending | |
| Entre Monjas Anda El Diablo | carlos rodriguez | UC8x-dxFjwCU5QiaCEfalJ5A | https://www.youtube.com/watch?v=TC6kAZfrJes | 794 | 1:32:50 | 0 | | 11/6/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Escuela De Rateros | eduardo martinez | UC8gLtX7FrsxMC_0VPCx7WqQ | https://www.youtube.com/watch?v=NRcKcFYHzhQ | 2911 | 1:34:22 | 0 | | | | This video has been removed by the user. |
| Federal de Narcóticos | PELICULAS DE CINE MEXICANO EN VENTA | UC0-v0DuebdQMzcLNHDAdnNQ | https://www.youtube.com/watch?v=F1VFaxjJchw | 449 | 6:58 | 0 | | 10/22/19 | 11/4/19 | Follow up email sent on 10/25/2019; Resubmitted 10/30/2019; Follow up email sent on 11/4/2019 |
| Fotógrafo de Modelos | Mónica Alarcón | UCGwriRcZy8LhYrHHnTTM6cw | https://www.youtube.com/watch?v=OiqF2prByO8 | 8 | 1:44:06 | 0 | | | | This video is no longer available due to a copyright claim by America Movil - AMX contentido. |
| Garra de Tigre | PELICULAS DE CINE MEXICANO EN VENTA | UC0-v0DuebdQMzcLNHDAdnNQ | https://www.youtube.com/watch?v=dJuVwUdjxqY | 396 | 12:11 | 0 | | 10/31/19 | 11/5/19 | Follow up email sent on 11/5/2019 |
| Hallazgo Sangriento | Jose Antonio Bautista Ramírez | UC9DOvZ73A-iMR0Yhf_YAeMQ | https://www.youtube.com/watch?v=4DdyLlT5VnM | 20 | 1:39:58 | 0 | | 10/17/19 | 10/22/19 | Follow up email sent on 10/22/2019 |
| Hermelinda Linda | CINE EN CASA | UCI1_ijq_hAe4Dczz1VmJl8g | https://www.youtube.com/watch?v=MtXXf4UAtek | 95 | 1:32:05 | 0 | | 11/1/19 | 11/1/19 | |
| Juan Armenta "El Repatriado" | DE TODO UN POCO | UCOmADLbYFjC9ACIBIvom5YQ | https://www.youtube.com/watch?v=3DDo9-Zrxic | 299 | 1:28:57 | 0 | | 11/1/19 | 11/1/19 | |
| La Cárcel De Laredo | Mario's Channel | UCO5AkYXayhEwkcC_EIE9ByQ | https://www.youtube.com/watch?v=JFWTe0UToGc | 3895 | 1:38:21 | 0 | | 11/8/19 | 11/13/19 | Follow up email sent on 11/13/2019 |
| La Cosecha De Mujeres | חוסה לואיס חוסה לואיס | UCiVe9nIP6wYa2iu540grpzA | https://www.youtube.com/watch?v=bvrh9HfVkoY | 257 | 1:30:38 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| La Familia Perez | Gabriel Inostroza | UCUcNXDwF7zxZTsh7i7ezPzA | https://www.youtube.com/watch?v=CiUJElgOsic | 185 | 1:33:34 | 0 | | 11/8/19 | 11/13/19 | Follow up email sent on 11/13/2019 |
| La Justicia Tiene 12 Años | carlos roberto romero escobar | UC3smat7qB8U0USKCgcwNiPQ | https://www.youtube.com/watch?v=OMqU3BbDj78 | 75 | 1:10:55 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| La Pulquería | Luis Ayala | UCMwrgxJgfFm85gwdq05S8CQ | https://www.youtube.com/watch?v=bYIgTMJt5Jk | 3,725 | 1:44:31 | 0 | | 11/8/19 | 11/13/19 | Follow up email sent on 11/13/2019 |
| Ladrón Que Roba a Ladrón | Maria Rosa | UCX4Su3G6fC8jhoRUv80ohtw | https://www.youtube.com/watch?v=oQnUs4WPc_I | 309,662 | 1:32:25 | 0 | | 11/1/19 | 11/1/19 | |
| Los Gavilanes Negros | Nuestra Musica | UCWRDVYZ9EbmOahi7goqxI5Q | https://www.youtube.com/watch?v=c6zkyX5tyMg | 34,063 | 3:53 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Los Hijos de Don Venancio | atlantepotros | UCxTXxp0vybrbmolL3JJY3kw | https://www.youtube.com/watch?v=wuTWLw8_HLo | 13,936 | 1:33 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Los Perros De Dios | Helena Rojo Fans @FansdHelenaRojo | UCAIC9XK7wkMcb1XOZ5MdWSA | https://www.youtube.com/watch?v=E8GtSgzz2MQ | 34,601 | 1:25:11 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Maldita Miseria | al rededor del mundo | UCVP2ja214uZRg89ybs7TMOA | https://www.youtube.com/watch?v=-kwfW06U7Ns | 589 | 1:38:16 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Mexico de Mis Recuerdos | MEXFLIX | UC6Kh-Wi5MuiuO2vzqMmn0QA | https://www.youtube.com/watch?v=K_wAaXhGf_s | 41,329 | 2:09:41 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Mi Querido Viejo | DE TODO UN POCO | UCOmADLbYFjC9ACIBIvom5YQ | https://www.youtube.com/watch?v=HLhVoiW-o5o | 5,729 | 1:15:58 | 0 | | 11/6/19 | pending | Follow up email sent on 11/11/2019 |
| Misa De Cuerpo Presente | DIABLO POSEIDON DIJITAL | UCIRD5KLOK6e-g54flfs83ow | https://www.youtube.com/watch?v=p8wvwApshoU | 28 | 1:31:38 | 0 | | 11/12/19 | pending | |
| Nosotras Las Sirvientas | solista nuñez | UCyPKuD4xh5pjlSh6ygBxTVQ | https://www.youtube.com/watch?v=QvSAWC7AJQQ | 1,781 | 1:32:29 | 0 | | 10/22/19 | 11/4/19 | Follow up email sent on 10/25/2019; Resubmitted 10/30/2019; Follow up email sent on 11/4/2019 |
| Panico en la Montana | PEPE GUZMAN | UC7k4lPSgwCVozAkAmouj1wQ | https://www.youtube.com/watch?v=7_ysdrYivKM | 2,690 | 1:25:34 | 0 | | 10/22/19 | 11/4/19 | Follow up email sent on 10/25/2019; Resubmitted 10/30/2019; Follow up email sent on 11/4/2019 |
| Papito Querido | Jonathan Saucedo | UC3WWBgyRBqSaSw_Pp94Sw5g | https://www.youtube.com/watch?v=GVu7F8sM248 | 142,903 | 1:36:52 | 1 | Hear Clear | 10/22/19 | 11/4/19 | Follow up email sent on 10/25/2019; Resubmitted 10/30/2019; Follow up email sent on 11/4/2019 |
| Patsy mi Amor | Rafael Salvador Aguirre | UCb9AR_WUGG98cUFiCHe1LCQ | https://www.youtube.com/watch?v=GnfXzbkS1Rc | 156 | 1:33:37 | 0 | | 10/22/19 | 11/4/19 | Follow up email sent on 10/25/2019; Resubmitted 10/30/2019; Follow up email sent on 11/4/2019 |
| Peor que los Buitres | Yo siempre he querido | UCuZ9P9XV6YmrRcB-m3R0gsA | https://www.youtube.com/watch?v=0b1P69chQa8 | 8,982 | 5:45 | 0 | | 10/22/19 | 11/4/19 | Follow up email sent on 10/25/2019; Resubmitted 10/30/2019; Follow up email sent on 11/4/2019 |
| Primera Comunión | francisco de la rivera 3 | UCmuTWs92k0_a-TA3Huw3taw | https://www.youtube.com/watch?v=9KcWhtYELYA | 0 | 1:25:18 | 0 | | 11/8/19 | 11/13/19 | Follow up email sent on 11/13/2019 |
| Primero Soy Mexicano | Gabriel Inostroza | UCUcNXDwF7zxZTsh7i7ezPzA | https://www.youtube.com/watch?v=Qa4YzYzTu3k | 26 | 1:29:10 | 0 | | 11/12/19 | pending | |
| Remolino | PELÌCULAS MEXICANAS PARA INTERCAMBIO | UC-rbUMUiRUMyQuHTYtrf6Vw | https://www.youtube.com/watch?v=Z5978P03VR0 | 1,636 | 2:32 | 0 | | 11/1/19 | 11/1/19 | |
| Rosy la Muñeca Perversa | Peliculas completas en español y música | UCrkAS-Td_WgrHFU6BM9jPAQ | https://www.youtube.com/watch?v=jbkDFaOTxHA | 18388 | 1:23:29 | 0 | | 11/5/19 | 11/11/19 | Follow up email sent on 11/11/2019 |
| Sinvergüenza, Pero Honrado | dianeyra juarez | UCYD_ivlS72OBUal58EzhWog | https://www.youtube.com/watch?v=3XStWEvem1o | 27 | 1:36:00 | 0 | | 10/31/19 | 11/5/19 | Follow up email sent on 11/5/2019 |
| Todo Un Hombre | 123jose509080 González Morales | UC4hd00feezFMUU4p287fqSg | https://www.youtube.com/watch?v=e9rSgNjYtiM | 36,127 | 1:40:35 | 0 | | 11/8/19 | 11/13/19 | Follow up email sent on 11/13/2019 |
| Tres Veces Mojado | knight master | UCvarqDD_G4JTZOCU4098LoQ | https://www.youtube.com/watch?v=prG43jJAuT8 | 16,092 | 1:38:31 | 0 | | 10/22/19 | 11/4/19 | Follow up email sent on 10/25/2019; Resubmitted 10/30/2019; Follow up email sent on 11/4/2019 |
| Tu Camino y El Mío | eduardo martinez | UC8gLtX7FrsxMC_0VPCx7WqQ | https://www.youtube.com/watch?v=yNiiOox5JVE | 1,340 | 1:19:19 | 0 | | | | This video has been removed by the user. |
| Una Pura y Dos Con Sal | Ariadna Gomez | UC4vsspfCdGwfDSVjAAPLKVg | https://www.youtube.com/watch?v=dpzcehjYfQA | 21,685 | 1:28:04 | 0 | | 11/8/19 | 11/13/19 | Follow up email sent on 11/13/2019 |
| Vacaciones De Terror | PEPE GUZMAN | UC7k4lPSgwCVozAkAmouj1wQ | https://www.youtube.com/watch?v=jbcruf2BkWM | 72 | 1:20:37 | 0 | | 10/31/19 | 11/5/19 | Follow up email sent on 11/5/2019; This video has been removed by the user. |

**Total Infringing Videos Removed**

| | | |
|---|---|---|
| **2014** | **1152** | |
| **2015** | **1301** | |
| **2016** | **1182** | |
| **2017** | **1654** | |
| **2018** | **1122** | |
| **2019** | January: | 100 |
| | February: | 68 |
| | March: | 73 |
| | April | 78 |
| | May | 63 |
| | June | 211 |
| | July | 169 |
| | August | 165 |
| | September | 138 |
| | October | 96 |
| | November | |
| | December | |
| | **Total:** | **1161** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **349**
Total Terminated repeat offenders: **295**
Repeat Offenders for this cycle (highlighted above): **8**

## Athos Youtube Enforcement

**November 14, 2019 - December 13, 2019 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Vacaciones De Terror | Anna E. Garrido | UChWXcUw645eqOrvzcNAGaAQ | https://www.youtube.com/watch?v=shG9EY3Nw98 | 85,092 | 1:20:52 | 0 | | 11/25/19 | 11/26/19 | |
| Vacaciones De Terror | Augusto Salas | UCJ79X07cuPekp9ALHbQFNug | https://www.youtube.com/watch?v=dP2i4TMKYfg | 4 | 1:20:33 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Vacaciones De Terror | Raccer Hernández | UCsRyeiyi-TwGToiHdL6M2YQ | https://www.youtube.com/watch?v=4xCIPCN8RcY | 446 | 1:20:37 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Vacaciones De Terror | 動作片 TV | UCSxpyq3i2kuIM1NSaGXRQyw | https://www.youtube.com/watch?v=X27o4W6p5Oc | 2 | 1:54:01 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Vacaciones De Terror | Cine, Musica y Mas. Revolucion Dueñas | UCU1eAnptkViSYTr8LdzVUuw | https://www.youtube.com/watch?v=X3FMTPzLbJ4 | 45 | 1:20:52 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Vacaciones De Terror | Stewart Henry | UCwARzQ0m4NQCtmeYNJ2a9-w | https://www.youtube.com/watch?v=0OW7_aAl-0U | 8 | 1:59:41 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Vacaciones De Terror | Rodney Tucker | UCxZVRJ-OP9bcyBjOehEw58w | https://www.youtube.com/watch?v=G4jcJIXGZjg | 366 | 2:01:17 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Mas Vale Pájaro En Mano | cinema mx pelicula por mega links | UC4jsoQZ0n8sBv0G1sH0J-vA | https://www.youtube.com/watch?v=kYuf2HRhIBU | 3,716 | 10:03 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Mas Vale Pájaro En Mano | cinema mx pelicula por mega links | UC4jsoQZ0n8sBv0G1sH0J-vA | https://www.youtube.com/watch?v=4qT6LROA_Ks | 5,851 | 10:03 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Mas Vale Pájaro En Mano | cinema mx pelicula por mega links | UC4jsoQZ0n8sBv0G1sH0J-vA | https://www.youtube.com/watch?v=bgAZ4u1Rz9A | 2,671 | 10:03 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Mas Vale Pájaro En Mano | cinema mx pelicula por mega links | UC4jsoQZ0n8sBv0G1sH0J-vA | https://www.youtube.com/watch?v=psLo7aP7Tlo | 3,974 | 10:03 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Mas Vale Pájaro En Mano | cinema mx pelicula por mega links | UC4jsoQZ0n8sBv0G1sH0J-vA | https://www.youtube.com/watch?v=eXxLePWPYRk | 2,820 | 10:03 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Mas Vale Pájaro En Mano | cinema mx pelicula por mega links | UC4jsoQZ0n8sBv0G1sH0J-vA | https://www.youtube.com/watch?v=HUioxLn2z_c | 1,975 | 10:03 | 0 | | 12/11/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Don't Panic AKA Dimensiones Ocultas | Servan GUNES | UC1XLLbYZTwBchtrwoAV7IDw | https://www.youtube.com/watch?v=sy5t9stQjqA | 7,766 | 1:26:05 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Don't Panic AKA Dimensiones Ocultas | Helena Rojo Fans @FansdHelenaRojo | UCAIC9XK7wkMcb1XOZ5MdWSA | https://www.youtube.com/watch?v=QxNNq2o7K04 | 708 | 1:30:57 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Don't Panic AKA Dimensiones Ocultas | elizabeth. net | UCWbOqmzQrd7rdY5YuzlTOmg | https://www.youtube.com/watch?v=kiFGAhg6sTM | 3,092 | 1:29:28 | 0 | | 11/18/19 | 11/22/19 | |
| Don't Panic AKA Dimensiones Ocultas | RareObscureHorror | UCzh-mr4xZRNTlheIFQAb4uA | https://www.youtube.com/watch?v=3KcgcH_-oCg | 423 | 1:29:33 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| El Arracadas | javier arroyo | UCimTVdG4SIg0Yd1kyTTVh9Q | https://www.youtube.com/watch?v=8CJ3kxm_5hs | 28,445 | 1:36:10 | 0 | | 11/26/19 | 11/27/19 | |
| El Arracadas | javier arroyo | UCimTVdG4SIg0Yd1kyTTVh9Q | https://www.youtube.com/watch?v=mWB464A4_2U | 109 | 1:36:10 | 0 | | | | This video has been removed by the user. |
| El Arracadas | Matateroterolero Matateroterola | UCNNSIEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=baU-7GsFB3A | 821 | 1:50:44 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| El Mil Amores | TREGO | UCgER5j0YZKhkEufmB--OYnw | https://www.youtube.com/watch?v=vOvcY8qZCH8 | 475 | 1:42:08 | 0 | | | | This video has been removed by the user. |
| El Mil Amores | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=rU2fu5PLMRE | 9,730 | 0:50:00 | 1 | Universal Orlando Resort | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| El Mil Amores | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=fvwlwJLEjRM | 4,989 | 0:52:08 | 1 | Universal Orlando Resort | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| El Que Con Ninos Se Acuesta | Cecilia Puente | UCaMB7wtzWKdTCyN-8KXFMaA | https://www.youtube.com/watch?v=x9a7ZIyfpzg | 4 | 1:36:39 | 0 | | 11/25/19 | 11/26/19 | |
| El Que Con Ninos Se Acuesta | TREGO | UCgER5j0YZKhkEufmB--OYnw | https://www.youtube.com/watch?v=YqysfhCaVIM | 100 | 1:36:39 | 0 | | | | This video has been removed by the user. |
| El Que Con Ninos Se Acuesta | jmarroquin1956 | UCmVIQSXtdwPMjayNuX_ksJg | https://www.youtube.com/watch?v=CXJtVdLmVow | 6,626 | 0:01:27 | 0 | | 11/18/19 | 11/22/19 | |
| El Rey Del Tomate | Cine mexicano de la época de oro y actual | UC0suZiaRfXwtsraHFjU0qCw | https://www.youtube.com/watch?v=vJP7gqogV8w | 2,685 | 1:33:45 | 0 | | 12/11/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| El Rey Del Tomate | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=gVUXMHgqYlE | 84 | 0:50:00 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| El Rey Del Tomate | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=c7pE7M3LkC4 | 49 | 0:43:45 | 0 | | 12/11/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Escuela De Rateros | PELIS OLDIES MEXICANAS | UC7HRNLim9ekMmQEYzHL_YsQ | https://www.youtube.com/watch?v=ZiDexm1x7PU | 151 | 1:34:32 | 0 | | 11/25/19 | 11/26/19 | |
| Escuela De Rateros | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=8hewz3Jop6o | 865 | 0:50:00 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Escuela De Rateros | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=oruEhKYpMN0 | 284 | 0:44:22 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| La Ley del Monte | llc *CACHERO* | UC2FqHPo7axvqXL9bi8FfAVQ | https://www.youtube.com/watch?v=0FTno5gM1yc | 13 | 1:57:11 | 0 | | 11/25/19 | 11/26/19 | |
| La Ley del Monte | Peliculas Thlingschz Cine Clasico | UCNNSIEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=OtuKOwRF0hY | 322 | 1:57:12 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| La Ley del Monte | albertcachaya | UCuXM6YJZFJbUmzX6MuAcOuQ | https://www.youtube.com/watch?v=g1AkIQ7SAo8 | 3,629 | 1:57:12 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Por Tu Maldito Amor | PELIS OLDIES MEXICANAS | UC7HRNLim9ekMmQEYzHL_YsQ | https://www.youtube.com/watch?v=bd9izDBCCEw | 9608 | 1:36:00 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Por Tu Maldito Amor | Verónica Diaz | UCfx92gR3fmBv2jLXPAX8Jxw | https://www.youtube.com/watch?v=RMxZ_X1zJ7Y | 5 | 1:36:00 | 0 | | 11/18/19 | 11/22/19 | |
| Por Tu Maldito Amor | Peliculas Thlingschz Cine Clasico | UCNNSIEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=8jQnTqaiNVw | 732 | 1:36:00 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Siete En La Mira | msrStudio | UC-ERLZOwNIC0z6dNYB-OT-A | https://www.youtube.com/watch?v=Ub50DKhfudo | 4,492 | 1:24:17 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Siete En La Mira | eduardo romero hernandez | UCIt_fyDoQYW9yW-Zi5DS0OA | https://www.youtube.com/watch?v=b6i_-nCOJSo | 12,028 | 1:24:17 | 2 | DC Comics, Oculus | 11/26/19 | 11/27/19 | |
| Siete En La Mira | Gary Wolfe | UCOGHzeo6U79hijQVp_958hQ | https://www.youtube.com/watch?v=8FP6Q6VFYlQ | 6,848 | 2:06:25 | 0 | | 11/26/19 | 11/27/19 | |
| Una Pura y Dos Con Sal | llc *CACHERO* | UC2FqHPo7axvqXL9bi8FfAVQ | https://www.youtube.com/watch?v=VY7cyPmNiBA | 1,395 | 0:45:24 | 0 | | 11/25/19 | 11/26/19 | |
| Una Pura y Dos Con Sal | llc *CACHERO* | UC2FqHPo7axvqXL9bi8FfAVQ | https://www.youtube.com/watch?v=F7b67PLCpiQ | 174 | 0:42:57 | 0 | | 11/25/19 | 11/26/19 | |
| Una Pura y Dos Con Sal | PELIS OLDIES MEXICANAS | UC7HRNLim9ekMmQEYzHL_YsQ | https://www.youtube.com/watch?v=Xko5iYK5Zgg | 1,933 | 1:28:34 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Acorralado | llc *CACHERO* | UC2FqHPo7axvqXL9bi8FfAVQ | https://www.youtube.com/watch?v=LjCGpMkn0DI | 43 | 0:45:10 | 0 | | 11/25/19 | 11/26/19 | |
| Acorralado | llc *CHACHERO* 2 | UCx51RvBVcqq-aqFmEDRkxOA | https://www.youtube.com/watch?v=SpgQl8J0hOw | 1 | 0:48:53 | 0 | | 12/11/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Ahora Soy Rico | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=Vu1aRrvwW1k | 3,900 | 0:50:00 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Ahora Soy Rico | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=wqJlI7Nvirk | 1,933 | 0:56:22 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| El Embustero | llc *CACHERO* | UC2FqHPo7axvqXL9bi8FfAVQ | https://www.youtube.com/watch?v=u9ZtogKrdnY | 74 | 1:27:31 | 0 | | 11/25/19 | 11/26/19 | |
| El Embustero | Peliculas Thlingschz Cine Clasico | UCNNSIEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=9bHNYK_tN74 | 710 | 1:27:31 | 0 | | 12/11/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| El Tahúr | llc *CACHERO* | UC2FqHPo7axvqXL9bi8FfAVQ | https://www.youtube.com/watch?v=nKP45zJ9ueQ | 277 | 0:58:03 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Tahúr | PELIS OLDIES MEXICANAS | UC7HRNLim9ekMmQEYzHL_YsQ | https://www.youtube.com/watch?v=ErC5tF9pV64 | 624 | 1:57:58 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Gitana Tenias Que Se | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=36jz6CC-YEM | 2,654 | 0:49:55 | 0 | | | | This video contains content from egeda, who has blocked it on copyright grounds. |
| Gitana Tenias Que Se | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=ua1XRLp8ojY | 1,297 | 0:37:09 | 0 | | | | This video contains content from egeda, who has blocked it on copyright grounds. |
| Hombres De Accion | fabian tello villegas | UCCY-7AKOFKvykEQD7uNPeCg | https://www.youtube.com/watch?v=sfRWxRU6_mM | 36 | 1:22:51 | 0 | | 11/20/19 | 11/22/19 | |
| Hombres De Accion | fabian tello villegas | UCCY-7AKOFKvykEQD7uNPeCg | https://www.youtube.com/watch?v=BNr2Mhu2wiE | 36 | 1:18:42 | 0 | | 11/25/19 | 11/26/19 | |
| La Banda del Carro Rojo | JuanCarlos Galarza | UC5ITS-GaH8Ra3egmgiiaxfQ | https://www.youtube.com/watch?v=cmuAjYR7FoE | 5,977 | 1:25:14 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| La Banda del Carro Rojo | General Juan | UCqFAI325a5eFJPb6SNU_x8w | https://www.youtube.com/watch?v=49_cu7svUMA | 3 | 1:30:49 | 0 | | 11/18/19 | 11/22/19 | |
| La Barca de Oro | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=tAVAZc1Sm_o | 28 | 0:39:00 | 0 | | 11/26/19 | 11/27/19 | |
| La Barca de Oro | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=XlhhyRJYwqg | 19 | 0:45:08 | 0 | | | | This video has been removed by the user. |
| Ladrón Que Roba a Ladrón | Cecilia Puente | UCaMB7wtzWKdTCyN-8KXFMaA | https://www.youtube.com/watch?v=BoNUtRofbYg | 8 | 1:32:25 | 0 | | | | This video has been removed by the user. |
| Ladrón Que Roba a Ladrón | Bill Keck | UCyoDuugYR_kRwgjWgbq11KA | https://www.youtube.com/watch?v=qYJiOgMD6nA | 2,877 | 1:43:30 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Peleador a Puño Limpio (Fist Fighter) | Daniel Yordanov | UChs3sq-JhnvK9Ju7Le7d8BA | https://www.youtube.com/watch?v=ECuwJ2GbAxw | 19,585 | 1:32:14 | 0 | | 11/18/19 | pending | |
| Peleador a Puño Limpio (Fist Fighter) | Кино Фильм | UCwtM0xuJtpUtqNekxt7x5qA | https://www.youtube.com/watch?v=eTQIUELfY5c | 3,330 | 1:32:08 | 0 | | 11/18/19 | pending | |
| Sinvergüenza, Pero Honrado | llc *CACHERO* | UC2FqHPo7axvqXL9bi8FfAVQ | https://www.youtube.com/watch?v=GwZLIIMmD6I | 73 | 1:36:00 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Sinvergüenza, Pero Honrado | Peliculas Thlingschz Cine Clasico | UCNNSIEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=FU8knILW9g0 | 3,276 | 1:36:00 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Un Hombre Violento | SEÑOR DE LOS CIELOS TORRES | UCCIIYSckuFiD3NYVOykzC2w | https://www.youtube.com/watch?v=GDAwR1Jolfg | 10 | 1:28:12 | 0 | | 11/18/19 | 11/22/19 | |
| Un Hombre Violento | sincal videos | UCVw9WPMoKOmFh5hUeV3MTvg | https://www.youtube.com/watch?v=KVGvP-74l-U | 25997 | 1:34:04 | 0 | | 11/18/19 | 11/22/19 | |
| Un Rincon Cerca del Cielo | Peliculas Thlingschz Cine Clasico | UCNNSIEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=WqJBfC0ArAY | 22 | 1:55:47 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Un Rincon Cerca del Cielo | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=VavG67KGHw8 | 116 | 1:55:42 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Acapulco a Go Go | Luna Asderel | UCYYmsrqHEqh6af4OrYeCicA | https://www.youtube.com/watch?v=bO-65daoCfY | 32734 | 2:24 | 0 | | 11/18/19 | 11/22/19 | |
| Amaneci en Tus Brazos | Cesar Carmona | UCoRdic1bYgSwoLxBdvEu1NA | https://www.youtube.com/watch?v=S-jsZmLOm4k | 770 | 1:19:51 | 0 | | 11/25/19 | 11/26/19 | |
| Cementerio Del Terror | CultTrasheiraBr | UCE0Dq2q3-InleCyrqUyV_LA | https://www.youtube.com/watch?v=TdSBaW_Y-HY | 27 | 1:31:14 | 0 | | 11/26/19 | 11/27/19 | |
| Como México No Hay Dos | llc *CHACHERO* 2 | UCx51RvBVcqq-aqFmEDRkxOA | https://www.youtube.com/watch?v=59doG3ltP9Y | 8 | 1:47:00 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Dios Los Cría | llc *CACHERO* | UC2FqHPo7axvqXL9bi8FfAVQ | https://www.youtube.com/watch?v=B7IFoLiZkvM | 57 | 1:29:52 | 0 | | 11/25/19 | 11/26/19 | |
| El Barchante Neguib | moses perez | UCS5G43dCZhXsZrn5CqtHmnA | https://www.youtube.com/watch?v=Zw_02MKuD9E | 245,565 | 1:28:48 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| El Caballo Bayo | PELIS OLDIES MEXICANAS | UC7HRNLim9ekMmQEYzHL_YsQ | https://www.youtube.com/watch?v=R9vLwwmMfrY | 4,163 | 1:30:18 | 0 | | | | This video has been removed by the user. |
| El Coyote Y La Bronca | llc *CACHERO* | UC2FqHPo7axvqXL9bi8FfAVQ | https://www.youtube.com/watch?v=oILbPl1p7A8 | 22 | 0:50:45 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Diablo, El Santo Y El Tonto | llc *CACHERO* | UC2FqHPo7axvqXL9bi8FfAVQ | https://www.youtube.com/watch?v=l36VfIlBKv0 | 14 | 1:34:19 | 0 | | 11/20/19 | 11/22/19 | |
| El Hijo Del Pueblo | Argenis Pirela | UCU4v5E7b2FsYgrS5gjK725A | https://www.youtube.com/watch?v=3l1iWCpEt0g | 36558 | 2:38 | 0 | | 11/18/19 | 11/22/19 | |
| El Hombre Inquieto | FAVORITAS DEL CINE MEXICANO | UC2RZCyvkQg4eAl__9qO_V2A | https://www.youtube.com/watch?v=gJ78GHg5eFY | 12 | 1:32:38 | 0 | | 12/11/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| El Macho | El Leónidas | UClVXGGb46xh8vssel0iwEtQ | https://www.youtube.com/watch?v=RsaORHwJXFE | 11047 | 3:18 | 0 | | 11/18/19 | 11/22/19 | |
| El Rey de Los Tahúres | J.A.B.L | UCU69d_N3vm8BUB6JI3v86vw | https://www.youtube.com/watch?v=TnBd2O22cyY | 11,251 | 0:04:19 | 1 | Happy Socks | 11/18/19 | 11/22/19 | |
| El Sinvergüenza | Matateroterolero Matateroterola | UCNNSIEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=DX5THRvukxU | 69 | 1:36:19 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| El Terror De La Frontera | fabian tello villegas | UCdANe3RVgTXqXJW8rwRQ9eg | https://www.youtube.com/watch?v=NV6BsiAYWec | 68 | 1:17:31 | 0 | | 12/11/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| El Zarco | Cecilia Puente | UCaMB7wtzWKdTCyN-8KXFMaA | https://www.youtube.com/watch?v=6K0IGoHmJ5s | 7 | 1:20:17 | 0 | | | | This video has been removed by the user. |
| Entre Compadres Te Veas | llc *CACHERO* | UC2FqHPo7axvqXL9bi8FfAVQ | https://www.youtube.com/watch?v=WxHgkpYRgMA | 92 | 1:33:23 | 0 | | 11/20/19 | 11/22/19 | |
| Hermelinda Linda | CHAPALA PARAMOUNT | UCM5E2BUHzSCGHgorufqmCDw | https://www.youtube.com/watch?v=eY8XNKKYONU | 177,064 | 0:18:19 | 0 | | 11/18/19 | 11/22/19 | |
| Hilario Cortes el Rey del Talón | Chalino Sanches | UCPELPvgk1uFkIbTu0tHuDEA | https://www.youtube.com/watch?v=wgrxJHh2rYw | 115 | 1:30:24 | 0 | | | | This video has been removed by the user. |
| Jóvenes Delincuentes | fabian tello villegas | UCCY-7AKOFKvykEQD7uNPeCg | https://www.youtube.com/watch?v=vABEszN-tBY | 93 | 1:30:48 | 0 | | 11/26/19 | 11/27/19 | |
| Juan Armenta "El Repatriado" | Tigere Lokote | UCtDyCqEnkJvFgCe_qXR9BTg | https://www.youtube.com/watch?v=oCF7cPk-1yo | 31 | 1:28:57 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| La Cárcel De Laredo | Juan Carlos Tejeda Hernandez | UCmmFe7oNIOOqM3JwMwlj1Kw | https://www.youtube.com/watch?v=VjhBx5vJd6w | 3,180 | 1:39:06 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| La Carrera Del Millon | Musica retro tv | UC3tB3Pnw8KF70Krgkw3QRQg | https://www.youtube.com/watch?v=gtmAZ1VCS80 | 1,137 | 1:24:14 | 0 | | 11/26/19 | 11/27/19 | |
| La Dinastía de la Muerte | rogelio el michocano | UC-1-n-mZvTawQo1aYafNhGQ | https://www.youtube.com/watch?v=MYTqOcWtiFE | 25,097 | 1:25:45 | 2 | JomasShop, Vincero watches | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| La Dinastía Drácula | jury gamer | UC5vonMBdri3DfOAXiFNurAw | https://www.youtube.com/watch?v=4gbIFM8w_j0 | 244 | 2:18 | 0 | | 11/20/19 | pending | |
| La Muerte Enamorada | Arthia Fernández | UCHi_ydHBlkDfYI40Iv3Si7Q | https://www.youtube.com/watch?v=bKfWskdK4Rc | 6,212 | 5:31 | 0 | | 11/18/19 | 11/22/19 | |
| La Mujer De Dos Caras | Cine Y .Cultura | UCoYG9JcpGPxRA52DqkLngsw | https://www.youtube.com/watch?v=O4wTmTKAUIA | 46,230 | 4:08 | 0 | | 11/18/19 | 11/22/19 | |
| Ladrones De Niños | Bailey Lenser | UCVtePBN-RlrqmuZEBQI6-nw | https://www.youtube.com/watch?v=6hXGhrqoQf4 | 400 | 1:44:42 | 0 | | 11/18/19 | 11/22/19 | |
| Ladrones De Tumbas | Dewey Massengale | UCKaB737eReZ4wGXWcNTTklQ | https://www.youtube.com/watch?v=WzV8UeBlJ3M | 957 | 2:11:28 | 0 | | 11/25/19 | 11/26/19 | |
| Lluvia Roja | Esaú Infante Rodríguez | UCuTy1EFXsEuE1HsgYZ-5cMA | https://www.youtube.com/watch?v=KUtGQyqimMk | 7,187 | 1:36:39 | 0 | | 12/11/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Los Caifanes | PELIS OLDIES MEXICANAS | UC7HRNLim9ekMmQEYzHL_YsQ | https://www.youtube.com/watch?v=0EW8dhVNJMs | 2530 | 1:35:15 | 0 | | | | This video has been removed by the user. |
| Los Reyes del Palenque | Victor Villarreal | UCd9aeLHYpp-_a5TbxVBnWNA | https://www.youtube.com/watch?v=q7IE2tqjIIA | 14,553 | 1:39:07 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Mas Buenas Que El Pan | Enrique valdez | UCshGKE9SQxWsMfljm1ISZcA | https://www.youtube.com/watch?v=-RXXZAFk6C0 | 1,448 | 1:33:39 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Me Traes de un Ala | FAVORITAS DEL CINE MEXICANO | UC2RZCyvkQg4eAl__9qO_V2A | https://www.youtube.com/watch?v=PKHIfPFRBx4 | 106 | 1:28:14 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| México Mexico Ra Ra Ra | Francisco De la rivera 1 | UCgbPgrvLbKBOT2mfEAxRQjg | https://www.youtube.com/watch?v=Tm1sAfOTfe0 | 556 | 2:15:29 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Mi Adorada Clementina | laraloz | UCGGuuev3Mq1P6mOfFNKu3ow | https://www.youtube.com/watch?v=tRxzc9z_rWc | 40,694 | 2:18 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Octagon y Mascara Sagrada en Lucha a Muerte | PELIS OLDIES MEXICANAS | UC7HRNLim9ekMmQEYzHL_YsQ | https://www.youtube.com/watch?v=VfeJjUeMYsE | 342 | 1:33:34 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Ojos de Juventud | PELIS OLDIES MEXICANAS | UC7HRNLim9ekMmQEYzHL_YsQ | https://www.youtube.com/watch?v=gKmj6eC5_4o | 518 | 1:35:53 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Pecado Mortal | Nohelia Pastrana | UCVIHRR2oDLXYRMJftEkILSw | https://www.youtube.com/watch?v=zSgkzG3eK1s | 3,575 | 1:42:23 | 0 | | 11/25/19 | 11/26/19 | |
| Picardía Mexicana I | Peliculas Thlingschz Cine Clasico | UCNNSIEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=Seu-TD0AA4Y | 186 | 1:48:18 | 0 | | 12/11/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Primera Comunión | miguel saez del barrio | UCgx__3G-43HWkvkk9xnAjzg | https://www.youtube.com/watch?v=8CrbKCe2mt4 | 58 | 1:25:18 | 0 | | 11/25/19 | 11/26/19 | |
| Se Solicitan Modelos | Cecilia Puente | UCaMB7wtzWKdTCyN-8KXFMaA | https://www.youtube.com/watch?v=9f1QUH63LvI | 4 | 1:29:21 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Suerte te de Dios | luigi rodriguez | UCFZLevBU6BWyJ1X2UNwMSkA | https://www.youtube.com/watch?v=i-bsDpSOnzc | 9028 | 1:35:40 | 0 | | 11/25/19 | 11/26/19 | |
| Tacos al Carbón | llc *CACHERO* | UC2FqHPo7axvqXL9bi8FfAVQ | https://www.youtube.com/watch?v=jYECpS1cH2A | 10 | 1:37:37 | 0 | | 11/20/19 | 11/22/19 | |
| Todo Un Hombre | llc *CACHERO* | UC2FqHPo7axvqXL9bi8FfAVQ | https://www.youtube.com/watch?v=44MUuxYLlZU | 253 | 1:40:35 | 0 | | 11/20/19 | 11/22/19 | |
| Trampa Infernal | PEPE GUZMAN | UC7k4lPSgwCVozAkAmouj1wQ | https://www.youtube.com/watch?v=JCpt209EFko | 2967 | 1:16:05 | 0 | | 11/18/19 | 11/22/19 | |
| Un Sueño De Amor | Musica retro tv | UC3tB3Pnw8KF70Krgkw3QRQg | https://www.youtube.com/watch?v=G-aNB1IZWhk | 91 | 1:15:25 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |
| Uno y Medio Contra el Mundo | Peliculas Thlingschz Cine Clasico | UCNNSIEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=rHD0_aQOOVg | 767 | 1:26:55 | 0 | | 12/10/19 | 12/13/19 | Follow up email sent on 12/13/2019 |

**Total Infringing Videos Removed**

| | | |
|---|---|---|
| **2014** | **1152** | |
| **2015** | **1301** | |
| **2016** | **1182** | |
| **2017** | **1654** | |
| **2018** | **1122** | |
| **2019** | January: | 100 |
| | February: | 68 |
| | March: | 73 |
| | April | 78 |
| | May | 63 |
| | June | 211 |
| | July | 169 |
| | August | 165 |
| | September | 138 |
| | October | 96 |
| | November | 104 |
| | December | |
| | **Total:** | **1265** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **366**
Total Terminated repeat offenders: **310**
Repeat Offenders for this cycle (highlighted above): **10**

**Athos Youtube Enforcement**

**December 14, 2019 - January 1[illegible], 2020 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Ahora Soy Rico | veraxel Iztacmiztli | UCIP6UnjE-DaJSb5rX32Y6mw | https://www.youtube.com/watch?v=500fKwAMSpY | 2,124 | 12:57 | 0 | | 1/3/20 | 1/6/20 | |
| Ahora Soy Rico | veraxel Iztacmiztli | UCIP6UnjE-DaJSb5rX32Y6mw | https://www.youtube.com/watch?v=lqg-w9gsnJQ | 714 | 9:42 | 0 | | 1/3/20 | 1/6/20 | |
| Ahora Soy Rico | veraxel Iztacmiztli | UCIP6UnjE-DaJSb5rX32Y6mw | https://www.youtube.com/watch?v=97RB_d4oj7s | 633 | 10:55 | 0 | | 1/3/20 | 1/6/20 | |
| Ahora Soy Rico | veraxel Iztacmiztli | UCIP6UnjE-DaJSb5rX32Y6mw | https://www.youtube.com/watch?v=C8sxNfpEnE0 | 2,763 | 13:39 | 0 | | 1/3/20 | 1/6/20 | |
| Ahora Soy Rico | veraxel Iztacmiztli | UCIP6UnjE-DaJSb5rX32Y6mw | https://www.youtube.com/watch?v=rQgDQI6tI_U | 1,371 | 14:39 | 0 | | 1/3/20 | 1/6/20 | |
| Ahora Soy Rico | veraxel Iztacmiztli | UCIP6UnjE-DaJSb5rX32Y6mw | https://www.youtube.com/watch?v=Ay7BmoHp3qU | 640 | 9:48 | 0 | | 1/3/20 | 1/6/20 | |
| Ahora Soy Rico | veraxel Iztacmiztli | UCIP6UnjE-DaJSb5rX32Y6mw | https://www.youtube.com/watch?v=5Ecz8ZeNVNo | 1,456 | 14:56 | 0 | | 1/3/20 | 1/6/20 | |
| Ahora Soy Rico | veraxel Iztacmiztli | UCIP6UnjE-DaJSb5rX32Y6mw | https://www.youtube.com/watch?v=HXqK-snKh7Y | 889 | 10:22 | 0 | | 1/3/20 | 1/6/20 | |
| Ahora Soy Rico | veraxel Iztacmiztli | UCIP6UnjE-DaJSb5rX32Y6mw | https://www.youtube.com/watch?v=rFhogtxXp3g | 624 | 12:14 | 0 | | 1/3/20 | 1/6/20 | |
| Ahora Soy Rico | veraxel Iztacmiztli | UCIP6UnjE-DaJSb5rX32Y6mw | https://www.youtube.com/watch?v=mW8EH-lZIqU | 707 | 10:56 | 0 | | 1/7/20 | 1/8/20 | |
| Ahora Soy Rico | veraxel Iztacmiztli | UCIP6UnjE-DaJSb5rX32Y6mw | https://www.youtube.com/watch?v=WA3GINDWxPM | 757 | 12:21 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Ahora Soy Rico | Javier Sevilla Molina | UCWdYOnmqlrtYWWDbmQugFLw | https://www.youtube.com/watch?v=jFa6fHeb79I | 76 | 1:46:31 | 0 | | 1/10/20 | 1/13/20 | Follow up email sent on 1/13/2020 |
| El Derecho De Nacer | Kenneth Cobb | UCejPW1juErhbGXgpbEB4nkw | https://www.youtube.com/watch?v=W3LZr1hIU2M | 6,048 | 3:59:03 | 0 | | 1/7/20 | 1/8/20 | |
| El Derecho De Nacer | SuperStanila | UCnpZyz138pH-g48MXpEpYgQ | https://www.youtube.com/watch?v=pMpQFTEI6t4 | 101,358 | 13:17 | 0 | | 1/8/20 | 1/10/20 | |
| El Derecho De Nacer | SuperStanila | UCnpZyz138pH-g48MXpEpYgQ | https://www.youtube.com/watch?v=zEVW4USohJI | 58,284 | 14:30 | 0 | | 1/8/20 | 1/10/20 | |
| El Derecho De Nacer | SuperStanila | UCnpZyz138pH-g48MXpEpYgQ | https://www.youtube.com/watch?v=6poRIH1MWIE | 60,460 | 13:45 | 0 | | 1/8/20 | 1/10/20 | |
| El Derecho De Nacer | SuperStanila | UCnpZyz138pH-g48MXpEpYgQ | https://www.youtube.com/watch?v=LTFud_a8DLE | 49,066 | 13:11 | 0 | | 1/8/20 | 1/10/20 | |
| El Derecho De Nacer | SuperStanila | UCnpZyz138pH-g48MXpEpYgQ | https://www.youtube.com/watch?v=wcm_OYNLqHw | 54,317 | 13:07 | 0 | | 1/8/20 | 1/10/20 | |
| El Derecho De Nacer | SuperStanila | UCnpZyz138pH-g48MXpEpYgQ | https://www.youtube.com/watch?v=Z0DEie8ec2U | 40,014 | 7:31 | 0 | | 1/10/20 | 1/13/20 | Follow up email sent on 1/13/2020 |
| El Derecho De Nacer | SuperStanila | UCnpZyz138pH-g48MXpEpYgQ | https://www.youtube.com/watch?v=SJsCxXCJJrY | 72,626 | 8:03 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Derecho De Nacer | daodao2 | UCoJLiNvyAxTFolm2Eyv5wgw | https://www.youtube.com/watch?v=xsMlb3brw1Q | 5,483 | 1:24:05 | 0 | | 1/7/20 | 1/8/20 | |
| El Derecho De Nacer | Fabián Farías | UCvqN9JS1jvs00enrij576Mg | https://www.youtube.com/watch?v=phmJSr_r3hg | 14,501 | 0:55 | 0 | | 1/7/20 | 1/8/20 | |
| El Sinvergüenza | -Vettel- Morbido | UCc4BqrZBHmTqoCTs4ZjkjEQ | https://www.youtube.com/watch?v=OCkcMJ0-62w | 113 | 1:34:12 | 0 | | 12/19/19 | 12/20/19 | |
| El Sinvergüenza | -Vettel- Morbido | UCc4BqrZBHmTqoCTs4ZjkjEQ | https://www.youtube.com/watch?v=6VgYY7iJ2WM | 25,844 | 1:36:00 | 0 | | 1/3/20 | 1/6/20 | |
| El Sinvergüenza | -Vettel- Morbido | UCc4BqrZBHmTqoCTs4ZjkjEQ | https://www.youtube.com/watch?v=XUfon9QpRSk | 8,334 | 1:34:08 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Sinvergüenza | Hecho en México | UCCThRtmPWseL3OgVmigLfSg | https://www.youtube.com/watch?v=2sXYgj9VhBI | 4,041 | 1:34:12 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Sinvergüenza | Andres Torres | UCLIwTzVcVuBx1ZXzBtH-EqQ | https://www.youtube.com/watch?v=9QpZsAxbGmY | 2,127 | 1:34:08 | 0 | | 1/8/20 | 1/10/20 | |
| El Sinvergüenza | Perla Díaz | UCYlypxOols5vxf-FY0nYxIg | https://www.youtube.com/watch?v=BhajoGvAuLw | 5,439 | 1:34:08 | 0 | | 1/3/20 | 1/6/20 | |
| Juan Armenta "El Repatriado" | Mr.Morgan 502 | UC5jSAar2_wpnotcYkle289g | https://www.youtube.com/watch?v=iQ2pixmewvA | 265,853 | 1:28:57 | 1 | Greenies | 12/16/19 | 12/19/19 | |
| Juan Armenta "El Repatriado" | José Luis Timbela cevallos | UCBSicpdKPxQ3vmtPuJel0AQ | https://www.youtube.com/watch?v=XuJhnJCx_EE | 6,036 | 1:28:57 | 0 | | 12/27/19 | 12/30/19 | |
| Juan Armenta "El Repatriado" | Primera Fila | UCt5xGspivHD34i_JnrOQDjA | https://www.youtube.com/watch?v=lfrn274to90 | 932 | 1:28:57 | 0 | | 1/10/20 | 1/13/20 | Follow up email sent on 1/13/2020 |
| Juan Armenta "El Repatriado" | Argenis Pirela | UCU4v5E7b2FsYgrS5gjK725A | https://www.youtube.com/watch?v=pdkXBSWyYlM | 644 | 3:24 | 0 | | 1/3/20 | 1/6/20 | |
| La Ley del Monte | Ismael Tolentino | UCEptgiNq6NB99w7WOpxr7Lw | https://www.youtube.com/watch?v=DbyX7h0r6LI | 21,987 | 3:36 | 0 | | 1/10/20 | 1/13/20 | Follow up email sent on 1/13/2020 |
| La Ley del Monte | Series Y peliculas | UCKgkSHZzbJ082R_hiJm4mmQ | https://www.youtube.com/watch?v=WI0OIznLqug | 16,535 | 1:57:14 | 0 | | 1/10/20 | 1/13/20 | Follow up email sent on 1/13/2020 |
| La Ley del Monte | Juan David Moreno elles | UCUHMidaKMYx1pT5fJ1aBYcg | https://www.youtube.com/watch?v=zANCNzOMC50 | 68 | 1:57:12 | 0 | | 12/19/19 | 12/20/19 | |
| La Ley del Monte | Esthefany Perez | UCzqjENNYlnBj3L9-_9r783g | https://www.youtube.com/watch?v=dpSH4PzYhas | 1 | 1:57:12 | 0 | | 12/16/19 | 12/19/19 | |
| Cementerio Del Terror | zombieslang | UCedeaeMB8sOFVtpdekn60dw | https://www.youtube.com/watch?v=S93uvBobSFc | 61,296 | 8:51 | 0 | | 12/16/19 | 12/19/19 | |
| Cementerio Del Terror | WreckinRod | UCU4msk0HGVV5ogIpnKvv59Q | https://www.youtube.com/watch?v=lTB5bAklVXQ | 21,449 | 1:31:14 | 0 | | 12/16/19 | 12/19/19 | |
| Cementerio Del Terror | Perla Díaz | UCYlypxOols5vxf-FY0nYxIg | https://www.youtube.com/watch?v=gBVMPbCwQr0 | 37 | 1:31:14 | 0 | | 1/7/20 | 1/8/20 | |
| Desvestidas y Alborotadas | Michel Terral | UC__flBtKcdTzJHTLE1kT3Zw | https://www.youtube.com/watch?v=NL_8zLAKtFQ | 179 | 1:11 | 0 | | 1/3/20 | 1/6/20 | |
| Desvestidas y Alborotadas | Grace Campbell | UC1XqUvcRQKujvpd1iw7aQRQ | https://www.youtube.com/watch?v=rp-4JTcMmhU | 150 | 1:14 | 0 | | 1/3/20 | 1/6/20 | |
| Desvestidas y Alborotadas | Max Stockdale | UC4rFQZWRI70UlnW8Mhgm8XA | https://www.youtube.com/watch?v=qg4dgGYYOX4 | 11,610 | 1:11 | 0 | | 1/3/20 | 1/6/20 | |
| El Coyote Y La Bronca | Snayder Nhajaya martinez | UC_UAH3c7Rk6vHgbIXFUf7ow | https://www.youtube.com/watch?v=LT865uDQsy4 | 1,790 | 1:35:29 | 0 | | 1/3/20 | 1/6/20 | |
| El Coyote Y La Bronca | Ely Fernández | UC7ph7SciLnw7-B_GRpgjH5g | https://www.youtube.com/watch?v=WymbPKNTVv8 | 311 | 1:35:29 | 0 | | 1/3/20 | 1/6/20 | |
| El Coyote Y La Bronca | Lizbeth ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=lfcu-4_qGjM | 35 | 1:35:29 | 0 | | 1/10/20 | 1/13/20 | Follow up email sent on 1/13/2020 |
| La Banda del Carro Rojo | alejandro sarao | UC6OjXNyg4a_9-A3DfZM6yaQ | https://www.youtube.com/watch?v=MR5E4RcjbRA | 1,730 | 1:30:49 | 0 | | 1/10/20 | 1/13/20 | Follow up email sent on 1/13/2020 |
| La Banda del Carro Rojo | Erick XD 109 | UCRI2UVT3XfGzt0vVskGabog | https://www.youtube.com/watch?v=oBxV-qq2Kjo | 7,408 | 1:30:49 | 0 | | 12/17/19 | 12/19/19 | |
| La Banda del Carro Rojo | Erick XD 109 | UCRI2UVT3XfGzt0vVskGabog | https://www.youtube.com/watch?v=8j-VqPiEpf4 | 3,237 | 1:30:46 | 0 | | 1/3/20 | 1/6/20 | |
| La Carrera Del Millon | Dinahel | UC2o5vaUbtt1jwGIGCFLwLtA | https://www.youtube.com/watch?v=JG57HQMc-1o | 13,625 | 0:04:26 | 0 | | 12/16/19 | 12/19/19 | |
| La Carrera Del Millon | Amigos de José José Club de fans | UCNbwSzSvamEbbhJNr4-hN-g | https://www.youtube.com/watch?v=WaENx1jq46Y | 33,582 | 0:05:48 | 3 | Vaughn College, Lexus, travel Canada | 12/16/19 | 12/19/19 | |
| La Carrera Del Millon | amor7750 | UCySZ-4fb6TSRxFB-JiYtIXw | https://www.youtube.com/watch?v=CAe_5EbPWY4 | 5,866 | 0:02:29 | 0 | | 12/16/19 | 12/19/19 | |
| Mi Querido Viejo | Mauro ALDANA CRISTIANO | UCHLeiyGRN_xcz3pBfTVn0Jg | https://www.youtube.com/watch?v=1LWOSvmjX58 | 22,707 | 4:27 | 1 | Milea truck sales | 12/27/19 | 12/30/19 | |
| Mi Querido Viejo | Peliculas Thlingschz Cine Clasico | UCNNSlEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=vOoN_uzUao4 | 1,387 | 1:37:16 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Mi Querido Viejo | Daniel Saltos Loor | UCTkeELItqjDHMA3YMu8yJTQ | https://www.youtube.com/watch?v=tOVLnl-WNQM | 281,882 | 3:01 | 1 | Universal Orlando Resort | 12/27/19 | 12/30/19 | |
| Dios Los Cría | Elyzaabetth Fernandeez | UC7ph7SciLnw7-B_GRpgjH5g | https://www.youtube.com/watch?v=kZxwym595gs | 2,721 | 1:29:51 | 0 | | 1/3/20 | 1/6/20 | |
| Dios Los Cría | Peliculas Thlingschz Cine Clasico | UCNNSlEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=AMZHnjSbQNA | 332 | 1:29:51 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Diablo, El Santo Y El Tonto | Elyzaabetth Fernandeez | UC7ph7SciLnw7-B_GRpgjH5g | https://www.youtube.com/watch?v=B9qggLhdnPs | 7,532 | 1:34:19 | 0 | | 12/19/19 | 12/20/19 | |
| El Diablo, El Santo Y El Tonto | Hecho en México | UCCThRtmPWseL3OgVmigLfSg | https://www.youtube.com/watch?v=gmmErNn-ZvQ | 13 | 1:34:19 | 0 | | 12/27/19 | 12/30/19 | |
| Juan Charrasqueado Y Gabino Barrera | Ely Fernández | UC7ph7SciLnw7-B_GRpgjH5g | https://www.youtube.com/watch?v=SV99te71xwI | 36,508 | 1:47:33 | 0 | | 1/3/20 | 1/6/20 | |
| Juan Charrasqueado Y Gabino Barrera | Peliculas Thlingschz Cine Clasico | UCNNSlEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=2z3rQrXMmXg | 624 | 1:47:33 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Siete En La Mira II (La Furia De La Venganza) | fabian tello villegas | UCmAW7A7z2FnNd07gMIGiTFw | https://www.youtube.com/watch?v=3NcuvAx2SAU | 82 | 1:33:43 | 0 | | 12/27/19 | 12/30/19 | |
| Siete En La Mira II (La Furia De La Venganza) | fabian tello villegas | UCmAW7A7z2FnNd07gMIGiTFw | https://www.youtube.com/watch?v=IMLPNupGkMc | 2 | 1:33:43 | 0 | | 1/3/20 | 1/6/20 | |
| Tacos al Carbón | Ely Fernández | UC7ph7SciLnw7-B_GRpgjH5g | https://www.youtube.com/watch?v=seduEZzxx80 | 87,256 | 1:37:55 | 0 | | 1/7/20 | 1/8/20 | |
| Tacos al Carbón | Peliculas Thlingschz Cine Clasico | UCNNSlEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=d-BgoaphgQw | 591 | 1:34:11 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Tres Veces Mojado | Elisa Hernández | UCgjT93Mcg84cH01bV-bUy9g | https://www.youtube.com/watch?v=zRIUZ9OX4Gg | 2,372 | 1:38:18 | 0 | | | | This video has been removed by the user. |
| Tres Veces Mojado | Peliculas Thlingschz Cine Clasico | UCNNSlEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=Ttv4xWeXYTA | 67 | 1:38:18 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Tu Camino y El Mío | MASTER MUSIC BOX | UCc0YSuYfxUx3_bnWFzQanSQ | https://www.youtube.com/watch?v=rrugM5DwwBU | 735 | 2:58 | 0 | | 12/16/19 | 12/19/19 | |
| Tu Camino y El Mío | Peliculas Thlingschz Cine Clasico | UCNNSlEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=KddRz8KkgCM | 537 | 1:19:19 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Una Pura y Dos Con Sal | Pablo Perez | UCCZCObtby-T2Y6pEMAVSBqg | https://www.youtube.com/watch?v=bkbnhCZixoE | 26,099 | 1:28:10 | 0 | | 12/27/19 | 12/30/19 | |
| Una Pura y Dos Con Sal | Perla Díaz | UCYlypxOols5vxf-FY0nYxIg | https://www.youtube.com/watch?v=ZKj8miu4X-w | 9,857 | 1:28:10 | 0 | | 1/7/20 | 1/8/20 | |
| Bromas S.A. | paul delon | UC-JOhVaUZJB8gkV_aWa7weQ | https://www.youtube.com/watch?v=-b18PChNX5c | 510 | 1:39:53 | 0 | | 1/7/20 | 1/8/20 | |
| Carabina 30-30 | Sanyo Kings movie | UCKB8yVEfiRHlhDcplJiLpUA | https://www.youtube.com/watch?v=NBsRXT7SlZM | 29,463 | 1:50:27 | 0 | | 12/16/19 | 12/19/19 | |
| Cielito Lindo | GiovanniMPM14 | UCjimGTB8U8UuYlU_QPM1wlg | https://www.youtube.com/watch?v=IhuxWpWLl50 | 6,501 | 4:15 | 0 | | 1/7/20 | 1/8/20 | |
| Colmillos | CineTarantino | UCvgBz-ZquHh7sqnI9LDRYMg | https://www.youtube.com/watch?v=qYqBdv2U2wM | 14,368 | 1:22:36 | 0 | | 12/19/19 | 12/20/19 | |
| Como México No Hay Dos | Peliculas Thlingschz Cine Clasico | UCNNSlEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=3-XQE6EzaPs | 214 | 1:46:59 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| De Tal Palo Tal Astilla | Santiago de la Vega | UChR4CCihvbqaRR4CFsGfOvA | https://www.youtube.com/watch?v=5b6MTKaS7wU | 947 | 3:02 | 0 | | 1/3/20 | 1/6/20 | |
| El Arracadas | Juan David Moreno elles | UCUHMidaKMYx1pT5fJ1aBYcg | https://www.youtube.com/watch?v=_hPo2MtWwU0 | 12,766 | 1:50:44 | 0 | | 12/17/19 | 12/19/19 | |
| El Asesino Del Metro | Dean Henshaw | UCU0eW4QhoX__pNaMQMPH-zQ | https://www.youtube.com/watch?v=x2HlwGx8cKQ | 599 | 20:00 | 0 | | 1/3/20 | 1/6/20 | |
| El Ausente | -Vettel- Morbido | UCc4BqrZBHmTqoCTs4ZjkjEQ | https://www.youtube.com/watch?v=p4STcxNAPcE | 168 | 1:31:49 | 0 | | 12/17/19 | 12/19/19 | |
| El Caballo Bayo | ALCON 71 | UCmPdvHWE7qFbQgmGliPM71g | https://www.youtube.com/watch?v=zSO6pldgcoQ | 67,605 | 2:53 | 0 | | 1/3/20 | 1/6/20 | |
| El Caballo de mi Padre | Francisco Leiva | UCxkrkA0JcmR37aiMg2KvHUA | https://www.youtube.com/watch?v=uwkjPuk-GeA | 4,004 | 3:28 | 0 | | 12/19/19 | 12/20/19 | |
| El Caballo Del Diablo | placerculposo | UCSBTfnz90l3cVhRlugBzzfQ | https://www.youtube.com/watch?v=U9ihQ8NBlLk | 31,648 | 2:43 | 0 | | 1/3/20 | 1/6/20 | |
| El Cuatrero | Emmanuel Ochoa | UCjht3053eDWAM3_alhpzIsQ | https://www.youtube.com/watch?v=ojQE0XYG_b8 | 14,496 | 3:28 | 0 | | 12/19/19 | 12/20/19 | |
| El Desconocido | Texanoel4 | UCN0-q-ciWNHuHb6F6tfQgzQ | https://www.youtube.com/watch?v=SCj5Be7aA94 | 32,701 | 3:12 | 0 | | 1/8/20 | 1/10/20 | |
| El Embustero | llc *CHACHERO* 2 | UCx51RvBVcqq-aqFmEDRkxOA | https://www.youtube.com/watch?v=jEGuCcw0QVo | 4 | 1:27:31 | 0 | | 12/16/19 | 12/19/19 | |
| El Hijo Del Pueblo | Peliculas Thlingschz Cine Clasico | UCNNSlEa4SzV2ilMfCUo_tWw | https://www.youtube.com/watch?v=DBOzl4Gxfeg | 2,709 | 1:31:08 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Hombre Inquieto | GregoryO H | UC_ED6vlVaammBvwYGpjO3yQ | https://www.youtube.com/watch?v=6-jN6tXEqg8 | 1,666 | 1:30:02 | 0 | | 12/19/19 | 12/20/19 | |
| El Mil Amores | Tropa Morita | UC4bonHzm_gZyLxjdcWjll1g | https://www.youtube.com/watch?v=wa0w8r_HJ4U | 276,435 | 2:08 | 1 | Youtube video ads | 12/19/19 | 12/20/19 | |
| Escuadrón Counterforce | Видео клуб Bg | UCdsyDbBSU2dmOEIZ57jO1XA | https://www.youtube.com/watch?v=aiRaVuvB7xQ | 17,155 | 1:30:32 | 0 | | 1/3/20 | pending | |
| Hasta el Viento Tiene Miedo | Videotopia | UCtmWOplviIRA-op1JSCVScA | https://www.youtube.com/watch?v=UmEkepau7Tk | 2,261 | 1:28:08 | 0 | | 1/3/20 | 1/6/20 | |
| La Mafia Tiembla | javier mejia | UCP828YEei8CGpB3dDkhkIcA | https://www.youtube.com/watch?v=6e3O3Y1ELR8 | 5 | 1:16 | 0 | | 1/3/20 | 1/6/20 | |
| La Muerte Enamorada | Elias Merida | UCEP3YHrTnIaExo8g7LSeSVA | https://www.youtube.com/watch?v=DoYfwNnI0fY | 16 | 1:22:21 | 0 | | 1/10/20 | 1/13/20 | Follow up email sent on 1/13/2020 |
| La Mujer Policia | fabian tello villegas | UCSbASuBSfnDM7VZx4MX73HQ | https://www.youtube.com/watch?v=xqB9vqhBcVs | 48 | 1:25:41 | 0 | | 1/10/20 | 1/13/20 | Follow up email sent on 1/13/2020 |
| La Risa de la Ciudad | Thierry Lepew | UCYlnF_z00GwLoxe_OGEbwHg | https://www.youtube.com/watch?v=fPO-_BODWJg | 72 | 1:48:42 | 0 | | 1/8/20 | 1/10/20 | |
| Ladrón Que Roba a Ladrón | Adicto al cine | UCIRWoz3KrXa94igMapJvulA | https://www.youtube.com/watch?v=JOFkenba-CI | 3,635 | 1:32:25 | 0 | | 1/10/20 | 1/13/20 | Follow up email sent on 1/13/2020 |
| Lo Negro del Negro ( Poder que Corrompe) | Peliculas RayoMex | UC4PUO43SOZikZ9Yce5rvWuw | https://www.youtube.com/watch?v=YlYZmzGpJ1I | 21,574 | 1:58:00 | 0 | | 1/8/20 | 1/10/20 | |
| Los Dos Amigos | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=H4uKenL9Ews | 103 | 1:29:45 | 0 | | 1/10/20 | 1/13/20 | Follow up email sent on 1/13/2020 |
| Los Supersabios | Koplo Colola | UCrXcL1yBE43tnY7YLdjJplg | https://www.youtube.com/watch?v=ssBQWp4PVRc | 2,347 | 1:13:27 | 0 | | 1/8/20 | 1/10/20 | |
| Lucio Vazquez | Rocker Forever | UCb-YflVyKmoIjbz_ylDv7Aw | https://www.youtube.com/watch?v=oESmse4jUDc | 191,257 | 1:25:46 | 3 | Iams, Facebook Portal, Milea | 12/27/19 | 12/30/19 | |
| Magnum 357 (357 Magnum) | Cine y un poco mas REVOLUCIÓN DUEÑAS. | UCU1eAnptkViSYTr8LdzVUuw | https://www.youtube.com/watch?v=GZTpct7ZYtQ | 310 | 1:28:05 | 0 | | 12/27/19 | 12/30/19 | |
| Maldita Miseria | Pánfilo del oyo | UCHpHIw_YxsnpHb3iYcJ3VuA | https://www.youtube.com/watch?v=UA8uJUO3IxA | 489 | 1:38:16 | 0 | | 12/16/19 | 12/19/19 | |
| Mas Vale Pájaro En Mano | cinema mx pelicula por mega links | UC4jsoQZ0n8sBv0G1sH0J-vA | https://www.youtube.com/watch?v=2Ce1BiMLhdM | 2,506 | 15:38 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Negro es un Bello Color | Department of Afro-American Research Arts Culture | UCsunFp9B49O4vAfKqva69yA | https://www.youtube.com/watch?v=ZGCrRcZu68M | 8,513 | 7:42 | 0 | | | | This video is no longer available due to a copyright claim by a third party. |
| Panico en la Montana | voltron | UCgy--jCwNRG026DwTYX2R8A | https://www.youtube.com/watch?v=EAjBjOZ3vd8 | 2,825 | 1:25:35 | 0 | | 1/8/20 | 1/10/20 | |
| Por Tu Maldito Amor | -Vettel- Morbido | UCc4BqrZBHmTqoCTs4ZjkjEQ | https://www.youtube.com/watch?v=gfxyVaPBZLU | 69 | 1:34:03 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Primero Soy Mexicano | Thierry Lepew | UCYlnF_z00GwLoxe_OGEbwHg | https://www.youtube.com/watch?v=7NjDgsl8WTw | 2,654 | 1:30:59 | 0 | | 1/7/20 | 1/8/20 | |
| Siete En La Mira | John Roberts | UCY0AQ2aP-a1JJFYtQtK7kIA | https://www.youtube.com/watch?v=WnKqLqvsXUA | 5,871 | 3:02:00 | 0 | | 12/17/19 | 12/19/19 | |
| Sinvergüenza, Pero Honrado | Perla Díaz | UCYlypxOols5vxf-FY0nYxIg | https://www.youtube.com/watch?v=2aKq5RkYIv0 | 486 | 1:36:00 | 0 | | | | This video has been removed by the user. |
| Un Sueño De Amor | Lety A | UC-DuT4RJ7qm-NkDkP1PP1QQ | https://www.youtube.com/watch?v=eELa_rrquD4 | 63,392 | 1:14:03 | 1 | Diamonds Trust | 1/10/20 | 1/13/20 | Follow up email sent on 1/13/2020 |
| Vacaciones De Terror | FRANCO PANDA | UCZBOf-pNlc8u29vmXfO8Jdg | https://www.youtube.com/watch?v=ms2rQKLgPjs | 136 | 1:20:37 | 0 | | 1/10/20 | 1/13/20 | Follow up email sent on 1/13/2020 |
| Yo No Me Caso Compadre | flaquis amor | UCQHQjYR95DIzDr84z63RO8w | https://www.youtube.com/watch?v=Jy-HobiTDRo | 1,365 | 1:29:00 | 0 | | 1/3/20 | 1/6/20 | |
| Yo, el Valiente | heriberto huerta | UCWZWrg8Yni26csOHPawdgag | https://www.youtube.com/watch?v=E-rb0klQJEA | 65 | 1:38:05 | 0 | | 12/27/19 | 12/30/19 | |

**Total Infringing Videos Removed**

| | | |
|---|---|---|
| **2014** | **1152** | |
| **2015** | **1301** | |
| **2016** | **1182** | |
| **2017** | **1654** | |
| **2018** | **1122** | |
| **2019** | January: | 100 |
| | February: | 68 |
| | March: | 73 |
| | April | 78 |
| | May | 63 |
| | June | 211 |
| | July | 169 |
| | August | 165 |
| | September | 138 |
| | October | 96 |
| | November | 104 |
| | December | 95 |
| | **Total:** | **1360** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **381**
Total Terminated repeat offenders: **323**
Repeat Offenders for this cycle (highlighted above): **9**

Athos Youtube Enforcement

January 14, 2020 - February 11, 2020 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Hasta el Viento Tiene Miedo | charly serrato | UC7Y8-TAftSqlS9AApy3w0wA | https://www.youtube.com/watch?v=sBPqBoHL-6w | 1,442 | 1:23:42 | 0 | | 1/30/20 | 2/3/20 | Follow up email sent on 2/3/2020 |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=9jNNsPUru5o | 208 | 0:10:53 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=BqVjq1G_Jbl | 60 | 0:11:03 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=IOO94AwM1S4 | 53 | 0:11:13 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=LlbHzP80WkE | 48 | 0:11:03 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=ydpMgJ68JPU | 37 | 0:08:48 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=4oH8OtW7XqE | 58 | 0:11:12 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=oceuUVxyE9w | 41 | 0:11:22 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=Qsfz6rOYmS8 | 35 | 0:12:39 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=OjXa0cQXSqk | 132 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=1xOXXSfiKgA | 94 | 0:00:09 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=7Fpa7zbE0to | 82 | 0:00:09 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=k1SD6WDihjM | 61 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=n6tVpJIw1wM | 62 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=6AKkALEGH6E | 40 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=XURSRx4BvHI | 49 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=miz_c3USfc0 | 42 | 0:00:09 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=baOQxp7kHyQ | 39 | 0:00:09 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=3CnQlomhZ6c | 44 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=UALiGwXvU3M | 38 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=l2QxSOaoYPw | 28 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=SKoTMsEiEJ8 | 27 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=BAFFz6-Znaw | 33 | 0:00:09 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=_vt2HpWOpBg | 36 | 0:00:09 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=wLoMWcxEqBM | 49 | 0:00:09 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=OFbiElyO7sY | 29 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=uB8MIT0IG7s | 36 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=GgVMfWXR1vY | 34 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=dAc_xiXP3b4 | 45 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=zETA_-l08ms | 30 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=DPi8QpjooWc | 20 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=SqFY0oy7wXI | 27 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=ZaD5EiHocJg | 25 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=4Qb_rHPn0jo | 23 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=oMWm4oauNV0 | 28 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=hSYJWsJegsw | 64 | 0:00:09 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=zXMzBFc5bTQ | 39 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=xfB9csGwcgo | 45 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=jX2veNy6oUw | 50 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=IqA1rSzvaMA | 54 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=AAHcHZqwSSA | 44 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=ZSoT0HVgqSw | 41 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=Ou1hMMDayuM | 59 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=R5gUPcji6Ro | 41 | 0:00:09 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=waCxC-q1Ed8 | 39 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=YaAh9g96LqA | 29 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=dDOXFwDXaVg | 19 | 0:00:06 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=CoiXOmakt80 | 26 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=i-X6JADs8hU | 27 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=wGZ4fVRU2b0 | 23 | 0:00:10 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=tXstIpB08mk | 18 | 0:00:09 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=RWPZP9l7PsM | 29 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=_yLRFXu1cko | 23 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=ix3l-gU6zxs | 17 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=9Cm-i16uDAM | 22 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=nZ0zLiyALKI | 17 | 0:07:00 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=fYtkOixOUyE | 22 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=-P6adnyshtc | 15 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=wvAokZ0j3Ls | 15 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=uw7b50Zsmdw | 21 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=nQOG0DAOmOo | 17 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=WfCBNhX3oiQ | 16 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=MWSN6d3Pdjs | 12 | 0:00:05 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=55rJIjQZ_j8 | 13 | 0:00:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=TGfWyKkRwmc | 13 | 0:00:06 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=_6hpryxra5E | 12 | 0:00:06 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=6Ev6fUOkM5Y | 17 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=tc1fHoiKoeU | 16 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=n4h4S-9bJx4 | 17 | 0:00:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=lMMBuUkl5mo | 9 | 0:00:06 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=wnj5unmXWpY | 9 | 0:00:03 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=XjuaHlselq0 | 11 | 0:00:06 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=vaXnUwNoYUA | 5 | 0:00:03 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=E17JfQK1nXA | 12 | 0:02:14 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=p6vIppKcn-c | 12 | 0:02:33 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=pcfQTsK7y0M | 16 | 0:02:33 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=9AEL937BGCM | 13 | 0:57:00 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=YbPuxHoKT8k | 25 | 0:01:45 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=fCKD1pe9fSA | 21 | 0:03:40 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=5ifh3QYm_pA | 34 | 0:03:21 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=jUMelRT2pug | 14 | 0:01:45 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=EL_IxaMVXZg | 14 | 0:03:14 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=4ClGxyMEYm4 | 27 | 0:03:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=YX5m7MFp8Tk | 8 | 0:04:28 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=-8HnyPHzGF4 | 4 | 0:01:35 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=tnvFJmh_V7U | 14 | 0:01:16 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=FIYlgl7sRls | 14 | 0:03:11 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=G9K9z7YfdxQ | 86 | 0:03:11 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=j-sBVAdGmZ8 | 27 | 0:01:45 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=qWqzfTl4HIQ | 21 | 0:05:15 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=AJFkSM_CHf4 | 14 | 0:01:07 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=Db0ga45RhZM | 19 | 0:03:40 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=ugXdftPwBRQ | 16 | 0:01:35 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=SiT-2TT6LAM | 33 | 0:03:49 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=PF5TkYydTGE | 12 | 0:03:01 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=GreY0U3kVW4 | 28 | 0:02:42 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=oCF0f15dSMg | 18 | 0:03:59 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=28BLN0eNDTE | 16 | 0:47:00 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=-sydKIZbAAw | 16 | 0:03:30 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=mMtAadOsjRk | 573 | 0:07:29 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=IiEZ-gJ9GMM | 417 | 0:07:19 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=5T2XptHvqB0 | 372 | 0:07:10 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=ipFMPKHcthQ | 362 | 0:10:22 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=SOJQEKznweo | 341 | 0:08:18 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=fHeAfppyT7g | 317 | 0:06:32 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=XEmwX80xqKs | 317 | 0:08:08 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=jkIGF4yCKgY | 299 | 0:08:37 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=S8lJOtQ3B34 | 299 | 0:07:49 | 0 | | 1/14/20 | 1/15/20 | |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=eKt7_5iV838 | 301 | 0:09:05 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Hasta el Viento Tiene Miedo | 95six coleccion | UCNcpF1eJvrTpJ0J3DrrLn3Q | https://www.youtube.com/watch?v=bYDBMUJ1_l4 | 268 | 0:07:19 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Hasta el Viento Tiene Miedo | ISRAEL CASILLAS | UCqVu1myBPWb-a6PIbIt_oCw | https://www.youtube.com/watch?v=Zg6IXCKQuBo | 163 | 1:23:43 | 0 | | 2/5/20 | 2/5/20 | |
| Hasta el Viento Tiene Miedo | Videotopia | UCtmWOplvilRA-op1JSCVScA | https://www.youtube.com/watch?v=1gNmgHO1Q-4 | 833 | 1:28:08 | 0 | | 1/17/20 | 1/19/20 | |
| Hasta el Viento Tiene Miedo | Brenda Chavez | UCTScuUqAdgcYkRL_B6_j8og | https://www.youtube.com/watch?v=QxjDGeIrQZo | 10 | 1:23:42 | 0 | | 1/30/20 | 2/3/20 | Follow up email sent on 2/3/2020 |
| Hasta el Viento Tiene Miedo | Videotopia | UCYdNrH7cRDRIKrxpMuxu1Mg | https://www.youtube.com/watch?v=qXNmFV0e1jY | 169 | 1:27:39 | 0 | | 2/7/20 | 2/9/20 | |
| Matar o Morir | CHAGOYTBRr | UC3uD3V3-6N4eihB9ZnkzKvQ | https://www.youtube.com/watch?v=BdmI4-sONDE | 6 | 1:39:03 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| Matar o Morir | CHAGOYTBRr | UC3uD3V3-6N4eihB9ZnkzKvQ | https://www.youtube.com/watch?v=F8z2cSNwyx4 | 3 | 1:39:03 | 0 | | | | This video has been removed by the user. |
| Matar o Morir | jorge hernandez lira | UCOEFkbN9gpiNI5-s306ozAw | https://www.youtube.com/watch?v=8ZSCNHQLCTA | 16,314 | 0:03:06 | 0 | | 1/30/20 | 2/3/20 | Follow up email sent on 2/3/2020 |
| Matar o Morir | Virgilio Andres t | UCrYqTmYlG8eqBC96XXTDreg | https://www.youtube.com/watch?v=BrzkmUTd6ig | 173 | 1:39:03 | 0 | | 1/27/20 | 1/28/20 | |
| Matar o Morir | CHAGOYTBr | UCrZFzUJtxbllVtaZw7ZYGfw | https://www.youtube.com/watch?v=SbUzyiLKu_4 | 5,072 | 1:39:03 | 0 | | 1/27/20 | 1/28/20 | |
| Matar o Morir | CHAGOYTBr | UCrZFzUJtxbllVtaZw7ZYGfw | https://www.youtube.com/watch?v=MFznXJt0m-s | 29,462 | 1:39:03 | 0 | | | | This video has been removed by the user. |
| Matar o Morir | Argenis Pirela | UCU4v5E7b2FsYgrS5gjK725A | https://www.youtube.com/watch?v=snXvRcpYL6E | 1,326 | 1:39:03 | 0 | | 1/30/20 | 2/3/20 | Follow up email sent on 2/3/2020 |
| Matar o Morir | CHAGOYTBXXXr | UCZnSTmkHiaXj-6PltC5Xy0A | https://www.youtube.com/watch?v=BQByx86ja1o | 0 | 1:39:03 | 0 | | 1/27/20 | 1/28/20 | |
| Escuela De Rateros | Camile Claudel | UC_9hBbiWncELFJtsJkkQJUg | https://www.youtube.com/watch?v=CteydpcnVxU | 2,897 | 1:34:32 | 0 | | 1/27/20 | 1/28/20 | |
| Escuela De Rateros | CHAGOYTBRr | UC3uD3V3-6N4eihB9ZnkzKvQ | https://www.youtube.com/watch?v=7ILqSkGX-8k | 13 | 1:34:22 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| Escuela De Rateros | cine oro | UCOT_kmCuRA2OR4L40rkhBzg | https://www.youtube.com/watch?v=uKQS9HjNr8w | 27 | 1:34:32 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Escuela De Rateros | JORGE VEGA | UCZHugwv2ZQD75V3T5iKXwPw | https://www.youtube.com/watch?v=IiiQJghGyFo | 7 | 1:34:32 | 0 | | 1/27/20 | 1/28/20 | |
| Escuela De Rateros | CHAGOYTBXXXr | UCZnSTmkHiaXj-6PltC5Xy0A | https://www.youtube.com/watch?v=cijVmN8D03A | 1,631 | 1:34:23 | 0 | | 1/17/20 | 1/19/20 | |
| Siete En La Mira | charly serrato | UC7Y8-TAftSqlS9AApy3w0wA | https://www.youtube.com/watch?v=2yMX9TQkLW0 | 716 | 1:24:17 | 0 | | 2/3/20 | 2/4/20 | |
| Siete En La Mira | cel Wong | UCe2xxUduPPtXb7xbAOlMxXA | https://www.youtube.com/watch?v=WmjQiW731iw | 47,758 | 0:05:01 | 0 | | 1/27/20 | 1/28/20 | |
| Siete En La Mira | cel Wong | UCe2xxUduPPtXb7xbAOlMxXA | https://www.youtube.com/watch?v=We5gbONJsL8 | 8,307 | 0:05:00 | 0 | | 1/27/20 | 1/28/20 | |
| Siete En La Mira | cel Wong | UCe2xxUduPPtXb7xbAOlMxXA | https://www.youtube.com/watch?v=Aut-iA8nIZM | 38,544 | 0:05:12 | 0 | | 1/28/20 | 1/29/20 | |
| Siete En La Mira | cel Wong | UCe2xxUduPPtXb7xbAOlMxXA | https://www.youtube.com/watch?v=Zh8Ok8pxNiQ | 41,234 | 0:04:50 | 0 | | 1/30/20 | 2/3/20 | Follow up email sent on 2/3/2020 |
| El Diablo, El Santo Y El Tonto | Virgilio Rubio | UC2puqwVwocoZ4hHoQuUL6vw | https://www.youtube.com/watch?v=QlIH5agDHdA | 19,652 | 0:02:39 | 0 | | 1/14/20 | 1/15/20 | |
| El Diablo, El Santo Y El Tonto | Uno Bustamante Uno | UCgm1mtsI_BHweP4tQBNhLRQ | https://www.youtube.com/watch?v=O-6tVH1adfg | 310,951 | 0:03:21 | 0 | | 1/14/20 | 1/15/20 | |
| El Diablo, El Santo Y El Tonto | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=QReGEfNkuJ8 | 220 | 1:34:19 | 0 | | 1/17/20 | 1/19/20 | |
| El Diablo, El Santo Y El Tonto | Virgilio Andres t | UCrYqTmYlG8eqBC96XXTDreg | https://www.youtube.com/watch?v=6qTYdDvGarY | 90 | 1:34:19 | 0 | | 1/27/20 | 1/28/20 | |
| El Hijo Del Pueblo | Francisco Perez | UC_J-tKCR95lggR3KkHSKFpA | https://www.youtube.com/watch?v=ineFuu7y3Tl | 20,689 | 0:02:35 | 0 | | 1/27/20 | 1/28/20 | |
| El Hijo Del Pueblo | JPEREZ1335 | UC2_LLKyV8awFCwMwGTNEIwQ | https://www.youtube.com/watch?v=33_cCnzOSwQ | 488,153 | 0:02:37 | 0 | | 1/27/20 | 1/28/20 | |
| El Hijo Del Pueblo | Maryuri Macias | UCKmiEfEwB4IluMds-799Bxw | https://www.youtube.com/watch?v=q6yLZ9LPN3k | 50,323 | 0:02:54 | 0 | | 1/27/20 | 1/28/20 | |
| El Hijo Del Pueblo | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=q4NY7W54H-A | 113 | 1:31:08 | 0 | | 1/17/20 | 1/19/20 | |
| El Hombre Inquieto | Movies El Cine Music La Música | UCX0ACzgjsZ5e7X13HecGOAA | https://www.youtube.com/watch?v=hXKWlF3IaG8 | 8 | 0:22:39 | 0 | | 1/27/20 | 1/28/20 | |
| El Hombre Inquieto | Movies El Cine Music La Música | UCX0ACzgjsZ5e7X13HecGOAA | https://www.youtube.com/watch?v=HJ0iTc-sMMQ | 7 | 0:22:40 | 0 | | 1/27/20 | 1/28/20 | |
| El Hombre Inquieto | Movies El Cine Music La Música | UCX0ACzgjsZ5e7X13HecGOAA | https://www.youtube.com/watch?v=b2caz5XwHMY | 2 | 0:22:40 | 0 | | 1/28/20 | 1/29/20 | |
| El Hombre Inquieto | Movies El Cine Music La Música | UCX0ACzgjsZ5e7X13HecGOAA | https://www.youtube.com/watch?v=ovyw4EENj9g | 4 | 0:22:40 | 0 | | 1/30/20 | pending | Follow up email sent on 2/3/2020 |
| El Mil Amores | Camile Claudel | UC_9hBbiWncELFJtsJkkQJUg | https://www.youtube.com/watch?v=-8E2mi3bIhk | 862 | 1:42:08 | 1 | Capital One | 1/28/20 | 1/29/20 | |
| El Mil Amores | Películas y Música Clásica Mexicana | UC_aE4hEHVdCJCXkpdqvuo1Q | https://www.youtube.com/watch?v=f7SU5ztS6I0 | 4,540 | 0:02:12 | 0 | | 1/27/20 | 1/28/20 | |
| El Mil Amores | Detodeunpoque | UC5HRohjGRbRlNH2L1IWOAhA | https://www.youtube.com/watch?v=Ih0kskSQDBQ | 484 | 1:42:08 | 0 | | 2/3/20 | 2/4/20 | |
| El Mil Amores | TomBoy juanch | UCrZbkX3AkKjcX--MTULAZ5A | https://www.youtube.com/watch?v=3AORSIL2WqE | 86,434 | 0:02:10 | 0 | | 1/27/20 | 1/28/20 | |
| Los Tales Por Cuales | Carolina de Holanda TV | UCb9Skos48WOobOIQlMk5U-A | https://www.youtube.com/watch?v=8UEHSVw0BPg | 863,082 | 0:03:21 | 0 | | 1/30/20 | 2/3/20 | Follow up email sent on 2/3/2020 |
| Los Tales Por Cuales | mexinchile | UCrYQ5qRupL-IQQFlnvbSVcA | https://www.youtube.com/watch?v=ZFhguuCnEnA | 6,289 | 0:02:49 | 0 | | 1/30/20 | 2/3/20 | Follow up email sent on 2/3/2020 |
| Los Tales Por Cuales | Eduardo Hernandez | UCxY3jWgS_FwY7emORG56RhQ | https://www.youtube.com/watch?v=epPEremCpnA | 48,240 | 0:03:06 | 0 | | 1/30/20 | 2/3/20 | Follow up email sent on 2/3/2020 |
| Los Tales Por Cuales | Jose Covarrubias | UCyTR8LiILxf_o8Dv5DeQCng | https://www.youtube.com/watch?v=ub3W6SXj3j8 | 10,406 | 1:36:55 | 0 | | 1/27/20 | 1/28/20 | |
| El Sinvergüenza | Gil Ram | UC3d_ls0y7JeA3Ik5pXK-ZRw | https://www.youtube.com/watch?v=T6wpKvZxL_A | 15 | 1:36:18 | 0 | | 1/17/20 | 1/19/20 | |
| El Sinvergüenza | ignacio saldaña ignaciosaldana71@hotmail.com | UCQqqSQJ9ueeaaCs5Jj9oUCQ | https://www.youtube.com/watch?v=Cd6BPeLD3lo | 6 | 1:36:18 | 0 | | 1/27/20 | 1/28/20 | |
| El Sinvergüenza | Virgilio Andres t | UCrYqTmYlG8eqBC96XXTDreg | https://www.youtube.com/watch?v=kjZDRowduQw | 1,421 | 1:36:18 | 0 | | 1/27/20 | 1/28/20 | |
| La Ley del Monte | CHAGOYTBRr | UC3uD3V3-6N4eihB9ZnkzKvQ | https://www.youtube.com/watch?v=D1Z6bkIm7i8 | 1 | 0:02:39 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| La Ley Del Monte | Rene Escalante | UCCtVAQGYaf12bgc5wpNaIJw | https://www.youtube.com/watch?v=oKAgBrqEMuk | 11,349 | 0:02:50 | 0 | | 1/27/20 | 1/28/20 | |
| La Ley Del Monte | pablillotorres | UCEzlvLrDc3qgCX7qkRQWYxw | https://www.youtube.com/watch?v=3nbA7ONJpF4 | 1,586 | 0:55:00 | 0 | | 1/27/20 | 1/28/20 | |
| Los Dos Amigos | Salva2rucho | UCfMmdns5oRyukpZ48OJwFHg | https://www.youtube.com/watch?v=Ut0vI87_UXo | 12697 | 0:03:00 | 0 | | 2/5/20 | 2/6/20 | |
| Los Dos Amigos | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=2RS9A_a9YYs | 358 | 1:29:43 | 0 | | 1/17/20 | 1/19/20 | |
| Los Dos Amigos | Latin Media Entertainment | UCSQ7qtuj6uQfVpS4XUMlp0g | https://www.youtube.com/watch?v=-yQKEHI0uc8 | 1651 | 0:02:56 | 0 | | 2/5/20 | 2/6/20 | |
| Maclovia | nuestro cine mexicano | UCf3YsgOEKXutuy0kI0zHaVw | https://www.youtube.com/watch?v=dvwThDnDbOI | 4,429 | 0:07:25 | 0 | | 2/7/20 | 2/9/20 | |
| Maclovia | Omar Bello | UCgGILANWUgfyqtjLKrGNJlg | https://www.youtube.com/watch?v=v3aMYHDZJV8 | 6,302 | 0:01:49 | 0 | | 2/7/20 | 2/9/20 | |
| Maclovia | CPLNSI | UCVQJ7mnmzfTkOP01-zK1gxQ | https://www.youtube.com/watch?v=ANmGxF_qmgY | 10,667 | 0:02:42 | 0 | | 2/7/20 | 2/9/20 | |
| Ahora Soy Rico | Camile Claudel | UC_9hBbiWncELFJtsJkkQJUg | https://www.youtube.com/watch?v=km5EJFvcSBE | 1,341 | 1:46:29 | 0 | | 1/28/20 | 1/29/20 | |
| Ahora Soy Rico | Yla Q | UCyCjMDUnUW10lV45En2WNqw | https://www.youtube.com/watch?v=TjrzI4sdLh0 | 26 | 1:46:23 | 1 | Donnelly Mechanical | 2/5/20 | 2/6/20 | |
| Como México No Hay Dos | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=sbLc3-Xur98 | 37 | 1:47:00 | 0 | | 1/14/20 | 1/15/20 | |
| Como México No Hay Dos | Brenda HermenM | UCpMGwuoWoOCBATLFkBwtGvw | https://www.youtube.com/watch?v=ypg2jHZRvb4 | 8,751 | 1:47:00 | 0 | | 2/3/20 | 2/4/20 | |
| Dios Los Cría | cine clasico | UC5tH4EByDJyPeqy-D9v06OA | https://www.youtube.com/watch?v=NtWjStZ7g8A | 0 | 1:28:54 | 0 | | 2/3/20 | 2/4/20 | |
| Dios Los Cría | Argenis Pirela | UCU4v5E7b2FsYgrS5gjK725A | https://www.youtube.com/watch?v=HkieVAloN3I | 6,583 | 1:29:51 | 0 | | 1/30/20 | 2/3/20 | Follow up email sent on 2/3/2020 |
| El Arracadas | Camile Claudel | UC_9hBbiWncELFJtsJkkQJUg | https://www.youtube.com/watch?v=OAeDRG0sw9g | 6 | 1:48:38 | 0 | | 1/27/20 | 1/28/20 | |
| El Arracadas | CHAGOYTBr | UCrZFzUJtxbllVtaZw7ZYGfw | https://www.youtube.com/watch?v=-w0G40n-zr8 | 179 | 0:25:00 | 0 | | 1/27/20 | 1/28/20 | |
| El Embustero | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=gJ4kD0pJLqw | 126 | 1:27:31 | 0 | | 1/17/20 | 1/19/20 | |
| El Embustero | jonathan cabrera | UCwxxyYltRZyaY159yh8upPg | https://www.youtube.com/watch?v=FXpvwBV53Nk | 126,506 | 0:03:05 | 0 | | 1/14/20 | 1/15/20 | |
| El Ninja Mexicano | adalitovagancias0 | UCpvr36JeK-4DceYL89J2hZA | https://www.youtube.com/watch?v=4auKFJXqo4A | 7 | 1:26:54 | 0 | | 1/27/20 | 1/28/20 | |
| El Ninja Mexicano | adalitovagancias2 | UCU_Dyxv4dAJLqcfFDnK7gHA | https://www.youtube.com/watch?v=N0MFUeb1h3o | 3 | 1:26:54 | 0 | | | | This video has been removed by the user. |
| El Que Con Ninos Se Acuesta | cine clasico | UC5tH4EByDJyPeqy-D9v06OA | https://www.youtube.com/watch?v=o1Pm8Qz5K10 | 3 | 1:36:39 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Que Con Ninos Se Acuesta | cine oro | UCOT_kmCuRA2OR4L40rkhBzg | https://www.youtube.com/watch?v=ckArEjrpST4 | 61 | 1:36:39 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Sabor de la Venganza | Hãy Trao Cho Anh Thứ Anh Đang Mong Chờ ! | UCuKHffWVn8PuCmZcr06kAVg | https://www.youtube.com/watch?v=WqwEcrLNqcg | 0 | 1:22:15 | 1 | DuckDuckGo | 2/5/20 | 2/5/20 | |
| El Sabor de la Venganza | virus corona | UCUydn5eIKNx_Yxvy5UAy1mg | https://www.youtube.com/watch?v=eyDKmD-ID4c | 6 | 1:22:15 | 0 | | 2/5/20 | 2/5/20 | |
| En Peligro De Muerte | Ali Alsadree | UColfd7MVRBAzNWQkTtI3X5A | https://www.youtube.com/watch?v=8Sus1im1NOY | 1 | 0:34:53 | 0 | | 1/27/20 | 1/28/20 | |
| En Peligro De Muerte | Ali Alsadree | UColfd7MVRBAzNWQkTtI3X5A | https://www.youtube.com/watch?v=xrkxzM1lLrw | 0 | 0:49:35 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Gitana Tenias Que Ser | Osvaldo Rojas | UCGGDSYTC2phxwKGpOPjgz0A | https://www.youtube.com/watch?v=4_z33LRVbY4 | 4709 | 0:09:27 | 0 | | 1/14/20 | 1/15/20 | |
| Gitana Tenias Que Ser | Old Spanish Film | UCOlGGFdckdqPGGUbcByo2cQ | https://www.youtube.com/watch?v=BAxDSPqrh5k | 9468 | 2:43:00 | 0 | | 1/14/20 | 1/15/20 | |
| Jalisco Nunca Pierde | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=sgOhyK3s1C4 | 4,682 | 1:30:03 | 0 | | 1/17/20 | 1/19/20 | |
| Jalisco Nunca Pierde | Virgilio Andres t | UCrYqTmYlG8eqBC96XXTDreg | https://www.youtube.com/watch?v=h_UKoJ6qcRg | 1,173 | 1:30:03 | 0 | | 1/27/20 | 1/28/20 | |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| La Banda del Carro Rojo | jose guadalupe trejo | [illegible]_iUpZE1u[illegible]Cb9[illegible]N4[illegible]eFg | https://www.youtube.com/watch?v=[illegible] | 0 | 1:30:49 | [illegible] | | 1/27/20 | [illegible]/20 | |
| La Banda del Carro Rojo | alejandro sarao | UC0OjXNyg4a[illegible] | https://www.youtube.com/watch?v=[illegible] | 87 | 1:30:51 | 0 | | 1/17/20 | 1/19/20 | |
| La Dinastía De La Muerte | Victor jhonatan Nava Garza | UCeFxNB1_EvenzJ-dVGFVwsg | https://www.youtube.com/watch?v=uC3hb5-pGmQ | 337 | 1:26:17 | 0 | | 2/3/20 | 2/7/20 | |
| La Dinastía De La Muerte | buver57 | UCjw-1JyYiiLELtLWpsz75ug | https://www.youtube.com/watch?v=JgRh-J[illegible]rYQ[illegible] | 3,133,229 | 2:48:00 | 0 | | 1/28/20 | 1/30/20 | |
| La Valentina | CHAGOYTBr | UCrZFzUJtxbllVtaZw7ZYGfw | https://www.youtube.com/watch?v=HBd6S[illegible]qfQI[illegible] | 42 | 1:32:08 | 0 | | 1/28/20 | 1/29/20 | |
| La Valentina | CHAGOYTBXXXr | UCZnSTmkHiaXj-6PItC5Xy0A | https://www.youtube.com/watch?v=0tiJeZYMlpM | 441 | 1:34:08 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Los Desalmados | Francisco Garcia Brito | UCkB84xJRD3nk2LQodoB_0XQ | https://www.youtube.com/watch?v=RFOZ1LrtTzc | 1006 | 0:02:28 | 0 | | 2/5/20 | 2/5/20 | |
| Los Desalmados | soy pajacuarense | UCyjzAdib3dEfJGYhe5m2sJQ | https://www.youtube.com/watch?v=glee6FNIlwg | 78 | 0:52:14 | 0 | | 1/27/20 | 1/28/20 | |
| Mi Querido Viejo | jeanpierre Anthony | UC1ac9eUjnyk_1pjCvQEuxDw | https://www.youtube.com/watch?v=BRk7ep6t3n8 | 3,666 | 1:37:16 | 0 | | 1/30/20 | 2/3/20 | Follow up email sent on 2/3/2020 |
| Mi Querido Viejo | JULIO GUERRERO | UC4esi0nL-eOD2ZxOWpJktWQ | https://www.youtube.com/watch?v=E7mzKGDJ7-w | 32 | 1:37:16 | 0 | | 2/3/20 | 2/4/20 | |
| Pistolero Del Diablo | CHAGOYTBr | UCrZFzUJtxbllVtaZw7ZYGfw | https://www.youtube.com/watch?v=qMe5BulyjtU | 45 | 1:30:15 | 0 | | 1/27/20 | 1/28/20 | |
| Pistolero Del Diablo | CHAGOYTBXXXr | UCZnSTmkHiaXj-6PItC5Xy0A | https://www.youtube.com/watch?v=KxBJBe_QAiI | 466 | 1:30:15 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Sinvergüenza, Pero Honrado | oscar alanis | UC1jBKm6EeXQ4-4jje6TncRQ | https://www.youtube.com/watch?v=Rq6lrYim7X0 | 1,181 | 1:36:00 | 0 | | 1/30/20 | 2/3/20 | Follow up email sent on 2/3/2020 |
| Sinvergüenza, Pero Honrado | Virgilio Andres t | UCrYqTmYlG8eqBC96XXTDreg | https://www.youtube.com/watch?v=1kINlGjIHk0 | 276 | 1:36:00 | 0 | | 1/28/20 | 1/29/20 | |
| Uno y Medio Contra el Mundo | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=rImLGBc23aQ | 25,201 | 1:26:57 | 0 | | 1/17/20 | 1/19/20 | |
| Uno y Medio Contra el Mundo | ignacio saldaña ignaciosaldana71@hotmail.com | UCQqqSQJ9ueeaaCs5Jj9oUCQ | https://www.youtube.com/watch?v=yg2yjAherGs | 3,684 | 1:26:57 | 0 | | 1/28/20 | 1/29/20 | |
| Vacaciones De Terror | Cinerds | UCLIX8WxvNq_IWv9tZlYlRQg | https://www.youtube.com/watch?v=VguqwX3ijDA | 17,803 | 1:20:15 | 0 | | 1/27/20 | 1/28/20 | |
| Vacaciones De Terror | Stephen Hall | UCpHZAKW8LIltp9C-bwRkQPQ | https://www.youtube.com/watch?v=D33gJlxOx8E | 8,189 | 1:54:01 | 0 | | 1/27/20 | 1/28/20 | |
| Bromas S.A. | Manuel Alfredo | UCBjgwTKBDC-0CrsOhdKQY5Q | https://www.youtube.com/watch?v=gDrgbjYaEqQ | 306 | 0:01:32 | 0 | | 1/27/20 | 1/28/20 | |
| Carabina 30-30 | Dudura Alisa movie | UC7StyjzFoSg5g6XRzxMJFWA | https://www.youtube.com/watch?v=U_vVnnol8sk | 11,513 | 1:50:27 | 0 | | 1/27/20 | 1/28/20 | |
| Cementerio Del Terror | Tumbas Abiertas | UCbAgsVZiR0-cU4wqGqtqAiQ | https://www.youtube.com/watch?v=KAriFMMyGXI | 3 | 1:31:15 | 0 | | | | This video has been removed by the user. |
| Cinco Nacos Asaltan Las Vegas | Peliculas RayoMex | UC4PUO43S0ZikZ9Yce5rvWuw | https://www.youtube.com/watch?v=qIOu94hwgUA | 221 | 1:17:29 | 0 | | 2/3/20 | 2/4/20 | |
| De Tal Palo Tal Astilla | rafaela2724 | UCRtwVR5xzvCMt47ACjvpYqg | https://www.youtube.com/watch?v=ldAqXqz6bRA | 248,145 | 0:07:00 | 0 | | 1/27/20 | 1/28/20 | |
| Dona Diabla | Adán CE | UCQ0tsQY9hYqxeODEhXNElrA | https://www.youtube.com/watch?v=mBrYDmVd-sQ | 116 | 1:28:30 | 0 | | 1/27/20 | 1/28/20 | |
| El Caballo Bayo | Peliculas Y Canciones Mexicanas | UCd6GMkBvVwUljeHwUB5vZ2Q | https://www.youtube.com/watch?v=C5-xMJ01Ajw | 1,270 | 1:30:18 | 0 | | 2/3/20 | 2/4/20 | |
| El Coyote Y La Bronca | Gil Ram | UC3d_ls0y7JeA3Ik5pXK-ZRw | https://www.youtube.com/watch?v=P8nxmR_U5aU | 729 | 1:35:29 | 0 | | 1/27/20 | 1/28/20 | |
| El Cuatrero | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=4mZjEQ8majU | 1,249 | 1:27:50 | 0 | | 1/17/20 | 1/19/20 | |
| El Desconocido | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=b_wHveUH9Og | 1,655 | 1:26:33 | 0 | | 1/17/20 | 1/19/20 | |
| El Extraño Hijo del Sheriff | CHAGOYTBXXXr | UCZnSTmkHiaXj-6PItC5Xy0A | https://www.youtube.com/watch?v=Vf3qnOttcEI | 1 | 1:32:47 | 0 | | 1/14/20 | 1/15/20 | |
| El Fiscal de Hierro 4 | Victor jhonatan Nava Garza | UCeFxNB1_EvenzJ-dVGFVwsg | https://www.youtube.com/watch?v=XbJWhOiv81s | 10 | 1:23:59 | 0 | | 1/28/20 | 1/30/20 | |
| El Gran Makakikus | TVes al dia | UCZ9fGCc3zpbjsIhP7NwJy_w | https://www.youtube.com/watch?v=NsiRsgzTFYs | 4,264 | 0:00:40 | 0 | | 1/27/20 | 1/28/20 | |
| El Gran Triunfo | música clasica | UCe-SlxPOYUBorQUnUtLDvfg | https://www.youtube.com/watch?v=S_WbExzs8xI | 9,018 | 0:02:50 | 0 | | 1/17/20 | 1/19/20 | |
| El Hijo De Gabino Barrera | Peliculas Y Canciones Mexicanas | UCd6GMkBvVwUljeHwUB5vZ2Q | https://www.youtube.com/watch?v=io1jIu0pjII | 569 | 1:20:47 | 0 | | 1/27/20 | 1/28/20 | |
| El Hijo Del Palenque | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=Ee3W2hBYeF4 | 1,410 | 1:30:12 | 0 | | 1/17/20 | 1/19/20 | |
| El Llanto de los Pobres | dan forest Hubert | UCLFQD_rFBrfwKQLM-jB_49A | https://www.youtube.com/watch?v=RGuXW4g5z-I | 100 | 0:09:43 | 0 | | 1/27/20 | 1/28/20 | |
| El Macho | jesus emilio andrade hernandez | UCciOba8ImXr2v1-9Sofcg9Q | https://www.youtube.com/watch?v=niaoGFjCosQ | 16,052 | 0:03:23 | 0 | | 1/27/20 | 1/28/20 | |
| El Regreso Del Carro Rojo | Victor jhonatan Nava Garza | UCeFxNB1_EvenzJ-dVGFVwsg | https://www.youtube.com/watch?v=iKVH-MgGP0w | 88 | 1:23:05 | 0 | | 1/27/20 | 1/28/20 | |
| El Tesoro De Moctezuma | XxAdrix95xX | UCldbC7YnZRVde2ENRE-c9aw | https://www.youtube.com/watch?v=7AY-sA7LkHg | 15 | 1:17:50 | 0 | | 2/5/20 | 2/5/20 | |
| Entre Monjas Anda El Diablo | Merxy Gonzáles | UC5UJ1JF0qNVzqsXtIcrMIXA | https://www.youtube.com/watch?v=VMDG2eyGq_E | 86 | 1:32:50 | 0 | | 1/17/20 | 1/19/20 | |
| Hermelinda Linda | FILMES MEXICANOS PARA INTERCAMBIO | UC-rbUMUiRUMyQuHTYtrf6Vw | https://www.youtube.com/watch?v=1mvKKeDj8DY | 27208 | 2:08:00 | 0 | | 1/14/20 | 1/15/20 | |
| Jóvenes Delincuentes | rf13 trashmex13 | UCu3bm2ws14ZchXspO6aVBqQ | https://www.youtube.com/watch?v=ZRaVuWistnQ | 709 | 1:42:00 | 0 | | 1/17/20 | 1/19/20 | |
| Juan Charrasqueado Y Gabino Barrera | Primera Fila | UCt5xGspivHD34i_JnrOQDjA | https://www.youtube.com/watch?v=vUEtTHRt0jI | 1,003 | 1:43:51 | 0 | | 1/17/20 | 1/19/20 | |
| La Barca de Oro | Camile Claudel | UC_9hBbiWncELFJtsJkkQJUg | https://www.youtube.com/watch?v=ZzJ26XD1-qQ | 82 | 1:24:27 | 1 | topbusinessclass.com | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Endemoniada | Pierre Racine | UC93I0E5usqwPY-f3U9CcyMA | https://www.youtube.com/watch?v=qSAjMmNeOy0 | 64 | 1:27:28 | 0 | | 1/28/20 | 1/29/20 | |
| La Familia Perez | Zyanya Lopez | UCq29WqVdpb9NyYkg7jDYldA | https://www.youtube.com/watch?v=RDnQ4_BCj4Y | 107,996 | 1:33:34 | 0 | | 1/28/20 | 1/29/20 | |
| La Ley de Las Calles | Francisco Rodriguez | UCx3iarpJzx2HwOX-MPzgMrg | https://www.youtube.com/watch?v=DFKr4RbcPyo | 74 | 1:27:01 | 0 | | 1/27/20 | 1/28/20 | |
| La Mafia Tiembla 2 | PELICULAS MEXICANAS EN VENTA DIGITAL CANAL 2 | UCfBez44tIeLdNTLKJztjqAQ | https://www.youtube.com/watch?v=ZGwukXJ8WDo | 1,007 | 0:03:54 | 0 | | 2/3/20 | 2/4/20 | |
| La Muerte del Chacal | sjspaddedcell | UC2vBKr_OHC3dwSCCe_x5VJw | https://www.youtube.com/watch?v=PX0dn4D8PDI | 620 | 1:53:00 | 0 | | 2/5/20 | 2/5/20 | |
| La Mujer de Todos | Francisco Anaya | UCHFbOEHkuZeyyNKGSI0iOYg | https://www.youtube.com/watch?v=sfgKh_fE0zA | 52,587 | 0:49:00 | 0 | | 2/5/20 | 2/5/20 | |
| Ladrones De Tumbas | Jesse Rheaume | UCSPAztkmqyT8jf27M08U76g | https://www.youtube.com/watch?v=9stQr3kk4PQ | 160,083 | 2:04:11 | 0 | | 1/27/20 | 1/28/20 | |
| Las Cariñosas | Brian Carter | UCfg_KDyOJ3DCR9c6tc75KCA | https://www.youtube.com/watch?v=OyE46MCk-vU | 17,568 | 2:17:32 | 0 | | 2/3/20 | 2/4/20 | |
| Las Novias Del Lechero | rf13 trashmex13 | UCu3bm2ws14ZchXspO6aVBqQ | https://www.youtube.com/watch?v=Sl-y_vEseFM | 467 | 0:03:07 | 0 | | 2/5/20 | 2/5/20 | |
| Los Caifanes | checardo | UCJJYL6r7RObkH0NID10T4cA | https://www.youtube.com/watch?v=xAEIZ8lxv70 | 110,730 | 0:03:06 | 2 | Youtube TV & Liberty Mutual | 2/7/20 | 2/9/20 | |
| Los Reyes del Palenque | eduardo villanueva | UCT8cUTTptJSwNBLhfJq9XWA | https://www.youtube.com/watch?v=nTBfEnLd4AA | 1,408 | 0:03:14 | 0 | | 2/7/20 | 2/9/20 | |
| Nosotras Las Sirvientas | Alicia Ramos | UCMtN-Cb02URUSx4hhd5bahw | https://www.youtube.com/watch?v=BqPYeVuBVpg | 24 | 0:12:42 | 0 | | 1/27/20 | 1/28/20 | |
| Operativo De Alto Riesgo | rf13 trashmex13 | UCu3bm2ws14ZchXspO6aVBqQ | https://www.youtube.com/watch?v=pUtra7sd6NM | 74 | 0:02:35 | 0 | | 2/7/20 | 2/9/20 | |
| Por Tu Maldito Amor | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=2CujrIj-fUw | 32 | 1:36:00 | 0 | | 1/17/20 | 1/19/20 | |
| Siete En La Mira II (La Furia De La Venganza) | charly serrato | UC7Y8-TAftSqI59AApy3w0wA | https://www.youtube.com/watch?v=-S7mQwveUEI | 509 | 1:33:41 | 0 | | 2/5/20 | 2/5/20 | |
| Soy Charro de Rancho Grande | Camile Claudel | UC_9hBbiWncELFJtsJkkQJUg | https://www.youtube.com/watch?v=4vXvV5sWx5k | 76 | 0:59:00 | 0 | | 1/28/20 | 1/29/20 | |
| Todo Un Hombre | panda ortiz | UCsL_qC4hWit3udooJFmJtsA | https://www.youtube.com/watch?v=m26Gxy9jOdk | 2 | 1:40:35 | 0 | | 1/27/20 | 1/28/20 | |
| Tu Camino y El Mío | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=rTD9TBy_cj8 | 13 | 1:19:19 | 0 | | 1/17/20 | 1/19/20 | |
| Un Hombre Violento | Armando Castillejo | UCLcNm7i9ZvaeJh9U6jypvlg | https://www.youtube.com/watch?v=WugYJvclrFQ | 756 | 1:34:03 | 0 | | 1/17/20 | 1/19/20 | |
| Una Gallega Baila Mambo | Camile Claudel | UC_9hBbiWncELFJtsJkkQJUg | https://www.youtube.com/watch?v=VxoT_IutOro | 7 | 1:30:53 | 1 | Thursdayboots.com | 1/28/20 | 1/29/20 | |
| Una Pura y Dos Con Sal | Virgilio Andres t | UCrYqTmYlG8eqBC96XXTDreg | https://www.youtube.com/watch?v=a01voPqQ-mQ | 22,101 | 1:28:00 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Vivir del Cuento | cine clasico | UC5tH4EByDJyPeqy-D9v06OA | https://www.youtube.com/watch?v=VXs_Ayob4ZY | 8 | 1:29:19 | 0 | | 2/5/20 | 2/5/20 | |

**Total Infringing Videos Removed**

| | | |
|---|---|---|
| **2014** | **1152** | |
| **2015** | **1301** | |
| **2016** | **1182** | |
| **2017** | **1654** | |
| **2018** | **1122** | |
| **2019** | **1360** | |
| **2020** | January | 234 |
| | February | |
| | March | |
| | April | |
| | May | |
| | June | |
| | July | |
| | August | |
| | September | |
| | October | |
| | November | |
| | December | |
| | **Total:** | **234** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **407**
Total Terminated repeat offenders: **346**
Repeat Offenders for this cycle (highlighted above): **13**

## Athos Youtube Enforcement

### February 12, 2020 - March 13, 2020 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Diablo, El Santo Y El Tonto | LA CASPA LA CASPA | UC33NScmjozf64Kfk5zJ2C1Q | https://www.youtube.com/watch?v=at689i_Sw1s | 9,768 | 1:34:19 | 0 | | | | This video has been removed by the user. |
| El Diablo, El Santo Y El Tonto | videomix371 | UCB6xjsY_hBGYZw1vAwOqiqg | https://www.youtube.com/watch?v=7i_LrfUOx54 | 19,590 | 0:02:31 | 0 | | 2/24/20 | 2/26/20 | |
| El Diablo, El Santo Y El Tonto | ALCON 71 | UCmPdvHWE7qFbQgmGIiPM71g | https://www.youtube.com/watch?v=mpfqG1qKLBM | 2 | 1:34:14 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| El Diablo, El Santo Y El Tonto | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=TC9ixB7T-3I | 50 | 1:32:20 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| El Diablo, El Santo Y El Tonto | Lizbeth ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=aGeeH2bYco4 | 3,203 | 1:34:19 | 0 | | 2/24/20 | 2/26/20 | |
| La Ley del Monte | Aimer Gomez | UChKy21VJv1VkSBOIJadGSzQ | https://www.youtube.com/watch?v=t_qrMRqNE3w | 1 | 1:55:37 | 0 | | 3/11/20 | 3/13/20 | |
| La Ley del Monte | JR Vlogs | UCJg8FrZC9NwZiGGH1eRZICQ | https://www.youtube.com/watch?v=sLk7-KkvcQM | 388 | 1:57:12 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| La Ley del Monte | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=h1Bx3jSwxAk | 24,066 | 1:55:37 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| La Ley Del Monte | Lizbeth ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=crH8-cM_BhA | 6 | 1:57:12 | 0 | | 2/24/20 | 2/26/20 | |
| La Ley Del Monte | Lizbeth ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=rJ7eM-NIVds | 312 | 0:02:54 | 1 | Google | 2/24/20 | 2/26/20 | |
| Don't Panic AKA Dimensiones Ocultas | xinisiglo21 | UCkp1uKjQ09Vl_M38I-J8g7Q | https://www.youtube.com/watch?v=dJ08vQ_o7fU | 90 | 0:08:39 | 0 | | 2/24/20 | 2/26/20 | |
| Don't Panic AKA Dimensiones Ocultas | Otto Rivers | UCKZxTWPCrm2cRc9G40Emw4Q | https://www.youtube.com/watch?v=TM5SDMOkPDo | 3,356 | 0:01:32 | 0 | | 2/24/20 | 2/26/20 | |
| Don't Panic AKA Dimensiones Ocultas | The Laser Blast Film Society | UCnXLSxl3QYZy51lS6f8RWWg | https://www.youtube.com/watch?v=N6UUN9nQAYg | 1,058 | 0:01:13 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Don't Panic AKA Dimensiones Ocultas | Out There Movies | UCYvMYa-fzCq2D4gLYQ6F1mQ | https://www.youtube.com/watch?v=1TqR0jBeNns | 9,485 | 1:26:04 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| El Tahúr | LA CASPA | UC33NScmjozf64Kfk5zJ2C1Q | https://www.youtube.com/watch?v=eZIVgwvb_z4 | 185 | 1:58:01 | 0 | | | | This video has been removed by the user. |
| El Tahúr | {Daniel Mildamor} | UCF9N4pR6RXJWrKRAIFTeF-g | https://www.youtube.com/watch?v=7p6etR7e8bs | 54,272 | 1:58:01 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Tahúr | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=idJzeNJsEzU | 58 | 1:57:30 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| El Tahúr | Lizbeth ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=1MhhCBfBK6M | 5,773 | 1:58:01 | | | 2/24/20 | 2/26/20 | |
| Como México No Hay Dos | Omar Torrez | UC8RfBue7Q8Injupwlh1wwfg | https://www.youtube.com/watch?v=okyyIFTB26U | 95 | 1:46:59 | 0 | | | | This video has been removed by the user |
| Como México No Hay Dos | {Daniel Mildamor} | UCF9N4pR6RXJWrKRAIFTeF-g | https://www.youtube.com/watch?v=zgOse48OaOE | 38,161 | 1:47:06 | 2 | Fandango, Fiver | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Como México No Hay Dos | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=8irq-FVf354 | 175 | 1:43:18 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Dios Los Cría | My Fridge | UCUOew3_1gABlrVTtJcuabwg | https://www.youtube.com/watch?v=af64wanhLz8 | 3420 | 1:30:13 | 0 | | 3/11/20 | 3/13/20 | |
| Dios Los Cría | David El gallito | UCuQcFXL47PEVWCj6R1SujZw | https://www.youtube.com/watch?v=OFq7TuCwnAM | 11,536 | 0:03:35 | 0 | | 2/24/20 | 2/26/20 | |
| Dios Los Cría | William Andrade | UCZkdh22p4kkuLtVCw3rBaSw | https://www.youtube.com/watch?v=QZXckeY7HFE | 14,174 | 0:03:08 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| El Sabor de la Venganza | Janpan TV | UC4UUNVBUhY7A3mzJfBIO43g | https://www.youtube.com/watch?v=FFg5GFJ88R0 | 4 | 1:21:40 | 4 | Vimeo, MGS, Shore Office Systems, Dandelion Geothermal | | | This video is no longer available because the uploader has closed their YouTube account. |
| El Sabor de la Venganza | Sangeetha Rahas | UCmdEqTcr2XIoA_AkD-bmHkQ | https://www.youtube.com/watch?v=mPfec_HfalA | 2 | 1:21:55 | 1 | Fortune Builders | | | This video is no longer available because the Youtube account associated with this video has been terminated. |
| El Sabor de la Venganza | Feha Beauty Tips | UCv90SiR9DN0Fcrn69pD8dKg | https://www.youtube.com/watch?v=_utOJjfkG8M | 1 | 1:22:10 | 3 | "WinZip Drive Updater", Aprilskin, Vimeo | | | This video is no longer available because the uploader has closed their YouTube account. |
| Entre Monjas Anda El Diablo | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=I-cfT-JOL6s | 5,310 | 1:31:05 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Entre Monjas Anda El Diablo | Lizbeth Ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=o2EUGbNfiMs | 12,929 | 1:32:50 | 0 | | | | This video is no longer available because the Youtube account associated with this video has been terminated. |
| Entre Monjas Anda El Diablo | JR Muñoz | UCYKK2hiIV7vxNRyGQssrocw | https://www.youtube.com/watch?v=o7YOqUaG9Xc | 37 | 1:32:46 | 0 | | 3/11/20 | 3/13/20 | |
| Escuela De Rateros | Tony knight | UC_s8T7_q__iVqpMVfwAAR_g | https://www.youtube.com/watch?v=talfSP_pXSg | 146 | 1:34:44 | 0 | | 3/11/20 | 3/13/20 | |
| Escuela De Rateros | Jorge Alberto Zuñiga Reyna | UCgFknjqcrq28PQ5JnFhw3hw | https://www.youtube.com/watch?v=XbMEyz97eZA | 33,433 | 1:34:32 | 0 | | 3/11/20 | 3/13/20 | |
| Escuela De Rateros | Tony Knight 1982 | UClWpmdqtnKNrZ4wCoeYlc7g | https://www.youtube.com/watch?v=dS_ze6MXVCo | 8,620 | 1:34:44 | 0 | | 2/24/20 | 2/26/20 | |
| Juan Charrasqueado Y Gabino Barrera | {Daniel Mildamor} | UCF9N4pR6RXJWrKRAIFTeF-g | https://www.youtube.com/watch?v=cSNKoDNXRDo | 46,454 | 1:47:33 | 2 | Monday.com, American Suicide Prevention | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Juan Charrasqueado Y Gabino Barrera | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=bhmozYtROgw | 72,021 | 1:44:39 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Juan Charrasqueado Y Gabino Barrera | Lizbeth Ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=u4Mclwtuogo | 488 | 1:47:33 | 0 | | | | This video is no longer available because the Youtube account associated with this video has been terminated. |
| La Banda del Carro Rojo | carlos rodriguez | UC0ygJGMUfNbHxuGQG40jqwA | https://www.youtube.com/watch?v=QIkl3Bsb8nA | 48,823 | 1:30:49 | 1 | 1800 Flowers | 2/24/20 | 2/26/20 | |
| La Banda del Carro Rojo | TheRock | UCftk_wp-rfvaH3cEWetx3-Q | https://www.youtube.com/watch?v=NQAwhX_pPII | 71 | 1:30:49 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Banda del Carro Rojo | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=EhH2dTrUcBQ | 23,858 | 1:26:11 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Los Pelotones y Juan Camaney | pizza putz | UClwlW5GYAS6mYEu2ywT4IUg | https://www.youtube.com/watch?v=hz321pbaGNg | 7,478 | 0:04:10 | 0 | | 2/24/20 | 2/26/20 | |
| Los Pelotones y Juan Camaney | ramon barba | UClWneoafod_O1FLh2cAnDAA | https://www.youtube.com/watch?v=RgZSfUXnb74 | 126 | 0:01:03 | 0 | | 2/24/20 | 2/26/20 | |
| Los Pelotones y Juan Camaney | skinny clown | UCZpc16OINpjKCk0MAHMxhKQ | https://www.youtube.com/watch?v=pYdHL9NvOdY | 156,009 | 0:24:50 | 0 | | 2/24/20 | 2/26/20 | |
| Lucio Vazquez | alter.nativa.cale | UC0PVaO4kAKQJGxvC76Gmvnw | https://www.youtube.com/watch?v=gc4kWQEx4CI | 3163572 | 0:02:51 | 1 | Grammarly | 3/11/20 | pending | |
| Lucio Vazquez | TIO CONEJO | UCG439Xy5jECyjDLQ4GHNamw | https://www.youtube.com/watch?v=JIAoLgZ-2Tc | 55 | 1:00:00 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Lucio Vazquez | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=SVsdPi6e428 | 660 | 0:58:12 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Mi Querido Viejo | Aimer Gomez | UChKy21VJv1VkSBOIJadGSzQ | https://www.youtube.com/watch?v=wIc6OVhy2VE | 6 | 1:36:50 | 0 | | 3/11/20 | 3/13/20 | |
| Mi Querido Viejo | Rafael Galindo. | UCiRxrkE7qw3yqa-xNqBLYwg | https://www.youtube.com/watch?v=_3hl8SVW7Tc | 19,476 | 1:36:50 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Mi Querido Viejo | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=RfSmyZfbbyw | 136 | 1:34:31 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Picardía Mexicana II | {Daniel Mildamor} | UCF9N4pR6RXJWrKRAIFTeF-g | https://www.youtube.com/watch?v=HwVcX0T2OkA | 4,895 | 1:39:11 | 1 | Western Union, | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Picardía Mexicana II | Leon Smith | UCfPCOjYXc4vIV19KScYTHIg | https://www.youtube.com/watch?v=ZyZ_6lmWXn0 | 18,094 | 0:09:04 | 0 | | 3/11/20 | 3/13/20 | |
| Picardía Mexicana II | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=iUGpFCwzRVo | 4,247 | 1:35:18 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Sinvergüenza, Pero Honrado | Rafael Galindo. | UCiRxrkE7qw3yqa-xNqBLYwg | https://www.youtube.com/watch?v=gK5VfB20PVc | 7 | 1:33:39 | 0 | | 3/11/20 | 3/13/20 | |
| Sinvergüenza, Pero Honrado | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=YpGYQBqDTtU | 21,490 | 1:30:07 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Sinvergüenza, Pero Honrado | Lizbeth Ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=xnXgiETmLYQ | 21 | 1:33:38 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Vivir del Cuento | Videos MAG | UCbMasQ_ugG7ITcvltgLKfmw | https://www.youtube.com/watch?v=5beJJ93WB2E | 1,516 | 0:52:59 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Vivir del Cuento | arnulfo Morin | UCWiV_Luiypo7YWwb1G8EJlg | https://www.youtube.com/watch?v=zB6bKMcbnml | 10,354 | 0:03:44 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Vivir del Cuento | İrfan Şenozan | UCYbXf36xYmQzhTjjY4fJmUA | https://www.youtube.com/watch?v=i4oWGE0EmM8 | 11,192 | 0:03:08 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Acorralado | TheRock | UCftk_wp-rfvaH3cEWetx3-Q | https://www.youtube.com/watch?v=sdUAaDXayAc | 289 | 1:31:29 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Acorralado | Lizbeth Ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=yqtammyUTJs | 2,279 | 1:31:29 | 0 | | | | This video is no longer available because the Youtube account associated with this video has been terminated. |
| Agarrando Parejo | Ramon Ureta | UCBOvI1qKBc5zK8K_nF6P_tQ | https://www.youtube.com/watch?v=8haRsrQu1J4 | 0 | 1:24:29 | 0 | | | | This video has been removed by the user. |
| Agarrando Parejo | Miss Charlotte | UCdnLbG1hXkQrUzOqehYezUA | https://www.youtube.com/watch?v=rGqcrk8RHGg | 10054 | 1:24:28 | 0 | | 3/11/20 | 3/13/20 | |
| Desvestidas y Alborotadas | pizza putz | UClwlW5GYAS6mYEu2ywT4IUg | https://www.youtube.com/watch?v=OiNRmh66XkM | 659 | 0:01:11 | 0 | | 3/6/20 | 3/9/20 | |
| Desvestidas y Alborotadas | jupon pulp | UC-zbG2pv7JEPrzIR0sDYEvg | https://www.youtube.com/watch?v=7_19JbM78qE | 321 | 0:01:11 | 0 | | 2/24/20 | 2/26/20 | |
| Dos Nacos En El Planeta De Las Mujeres | Max Stockdale | UC4rFQZWRI70UlnW8Mhgm8XA | https://www.youtube.com/watch?v=0-lAnzlQR30 | 41,093 | 0:14:47 | 0 | | 3/6/20 | 3/9/20 | |
| Dos Nacos En El Planeta De Las Mujeres | pizza putz | UClwlW5GYAS6mYEu2ywT4IUg | https://www.youtube.com/watch?v=ucJF3P5DSsU | 165,605 | 0:15:29 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Arracadas | Tony Knight 1982 | UClWpmdqtnKNrZ4wCoeYlc7g | https://www.youtube.com/watch?v=chFoLyMmDco | 23,711 | 1:50:34 | 0 | | | | This video is no longer available because the Youtube account associated with this video has been terminated. |
| El Arracadas | julian R | UCoQlIW2AdFYmH21Mf-2qT_w | https://www.youtube.com/watch?v=Cu0OVn5gRP8 | 17,856 | 0:03:09 | 1 | Grammarly | 2/24/20 | 2/26/20 | |
| El Ausente | Christian JR js | UCb9RSV8ON5ubuBgsT5WqL1g | https://www.youtube.com/watch?v=VzAopw4-aGo | 4907 | 1:37:15 | 0 | | 3/11/20 | 3/13/20 | |
| El Ausente | JR Muñoz | UCYKK2hiIV7vxNRyGQssrocw | https://www.youtube.com/watch?v=P8oxYZlcTMk | 1526 | 1:37:18 | 0 | | 3/11/20 | 3/13/20 | |
| El Coyote Y La Bronca | {Daniel Mildamor} | UCF9N4pR6RXJWrKRAIFTeF-g | https://www.youtube.com/watch?v=5R8ICjh24RM | 9,721 | 1:35:34 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Coyote Y La Bronca | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=0BoLzOQU6Pc | 233 | 1:33:33 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| El Cuatrero | TheRock | UCftk_wp-rfvaH3cEWetx3-Q | https://www.youtube.com/watch?v=Ep5cJRUF9DU | 904 | 1:27:50 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Cuatrero | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=FMA79lclUjs | 1,870 | 1:27:50 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Hijo Del Pueblo | jose che 2005 | UCmkaCrzTvGnFxdvPqU9F5GQ | https://www.youtube.com/watch?v=NVJWn9paSmM | 4 | 1:31:08 | 0 | | 2/24/20 | 2/26/20 | |
| El Hijo Del Pueblo | Lizbeth ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=eabe5hpGOZU | 10,150 | 1:31:08 | 0 | | 2/24/20 | 2/26/20 | |
| El Quelite | Vazzosori channel JL | UCgnEEdMDYKKSBaGh02Mrww | https://www.youtube.com/watch?v=uc_1pPZdKRs | 76 | 0:41:40 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| El Quelite | Vazzosori channel JL | UCgnEEdMDYKKSBaGh02Mrww | https://www.youtube.com/watch?v=JI61EHyi_Rw | 27 | 0:41:02 | 0 | | 3/11/20 | 3/13/20 | |
| El Sinvergüenza | TheRock | UCftk_wp-rfvaH3cEWetx3-Q | https://www.youtube.com/watch?v=U8UySOOnr-Y | 9,699 | 1:36:18 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| El Sinvergüenza | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=ydTmh2E4Nz0 | 1,414 | 1:31:49 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Gatilleros del Rio Bravo | fabian tello villegas | UC6VDgoE8mA0Mk5yau5cVbsA | https://www.youtube.com/watch?v=H_dmh22ecVI | 1,637 | 1:30:44 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Gatilleros del Rio Bravo | santymar mar | UCU8QUIRFPArlmdFauYxvrOw | https://www.youtube.com/watch?v=IeCpClJiZVs | 14 | 1:30:44 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Hallazgo Sangriento | San Pedro Tenango GTO/ ZONZIANDO | UC5daBx1Xu58jINLmM88kJfA | https://www.youtube.com/watch?v=XGKSkC6Htz0 | 3,075 | 1:36:33 | 0 | | 2/24/20 | 2/26/20 | |
| Hallazgo Sangriento | hayprieto1981 | UCM1cSm_cbMW2CYGS-aoK8BQ | https://www.youtube.com/watch?v=T6S7Z8X1_Mw | 2,525 | 1:38:15 | 0 | | 2/24/20 | 2/26/20 | |
| Hasta el Viento Tiene Miedo | Joel Bucio | UCrF2EzwP0HeQ6WA9yY5ttJg | https://www.youtube.com/watch?v=SQ9f9MTyCY8 | 8442 | 1:27:39 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Hasta el Viento Tiene Miedo | GODZILLA ENRIQUE HEISEI | UCxk5_3Tm5O2KplFaZWEz32g | https://www.youtube.com/watch?v=0JK8iSz3c78 | 295 | 1:27:39 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Hermelinda Linda | elbauldeltiolalo | UCHiIRTQ1DI4HB97_gBU2o7Q | https://www.youtube.com/watch?v=ixkLb9mDZA4 | 243,550 | 0:00:35 | 0 | | 2/24/20 | 2/26/20 | |
| Hermelinda Linda | películas mexicanas | UCx87jD8gZisTXmvG1rGdH8g | https://www.youtube.com/watch?v=Vj-P3PyLGz0 | 795 | 1:32:05 | 0 | | 3/11/20 | 3/13/20 | |
| Limosneros y con Garrote (Los Mendigos) | roberto hernandez | UCww_le-f-iHgq_AtzV8PLAA | https://www.youtube.com/watch?v=A86fk6OYTXc | 45 | 0:17:51 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Los Tres Gallos | fabian tello villegas | UC6VDgoE8mA0Mk5yau5cVbsA | https://www.youtube.com/watch?v=z6qx5qLRHDs | 262 | 1:30:53 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Los Tres Gallos | fabian tello villegas | UC6VDgoE8mA0Mk5yau5cVbsA | https://www.youtube.com/watch?v=nzuRNzsIbHQ | 164 | 1:36:56 | 0 | | | | This video has been removed by the user. |
| Maclovia | TheRock | UCftk_wp-rfvaH3cEWetx3-Q | https://www.youtube.com/watch?v=UqctBG1lZa8 | 342 | 1:40:50 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Maclovia | JASH FANTASY VIDEOMIX | UCufJWWitPA_H2jRuUbTlVOQ | https://www.youtube.com/watch?v=IKZlinWnFKw | 468 | 1:40:50 | 0 | | 3/11/20 | 3/13/20 | |
| Matar o Morir | TheRock | UCftk_wp-rfvaH3cEWetx3-Q | https://www.youtube.com/watch?v=czXLfjt5AEs | 55,735 | 1:39:03 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Matar o Morir | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=KYWAOUhbFiE | 104 | 1:34:27 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Siete En La Mira | ec2 | UC3HGhwJXU-hv6UE8HtCeVtQ | https://www.youtube.com/watch?v=40dqXRjFVrg | 786 | 1:24:17 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Siete En La Mira | santymar mar | UCU8QUIRFPArlmdFauYxvrOw | https://www.youtube.com/watch?v=sPWppZaew4g | 3,533 | 1:24:17 | 0 | | 3/11/20 | 3/13/20 | |
| Tacos al Carbón | Lizbeth ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=zmsaWJLlhLw | 754 | 1:37:55 | 0 | | | | This video is no longer available because the Youtube account associated with this video has been terminated. |
| Tacos al Carbón | JR Muñoz | UCYKK2hiIV7vxNRyGQssrocw | https://www.youtube.com/watch?v=jHmg7MbuzLw | 11 | 1:37:56 | 0 | | 3/11/20 | 3/13/20 | |
| Un Hombre Llamado Diablo | Javier y ronal | UCeD5WZ5hzQ-pynTmfI5Xdag | https://www.youtube.com/watch?v=-TCPDDePPxs | 14,683 | 1:41:25 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Un Hombre Llamado Diablo | {Daniel Mildamor} | UCF9N4pR6RXJWrKRAIFTeF-g | https://www.youtube.com/watch?v=G1bREI3tLSU | 140 | 1:41:26 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Una Pura y Dos Con Sal | {Daniel Mildamor} | UCF9N4pR6RXJWrKRAIFTeF-g | https://www.youtube.com/watch?v=K09K8p8uwYM | 66,136 | 1:28:10 | 2 | Be Original Penguin, Capital One | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Una Pura y Dos Con Sal | Lizbeth Ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=l0g9TlCs4H4 | 7,229 | 1:28:04 | 0 | | | | This video is no longer available because the Youtube account associated with this video has been terminated. |
| Cementerio Del Terror | Kaijgger Desu | UC_ZOEnARPQymNujKxfgOpJQ | https://www.youtube.com/watch?v=4QY7yAI0Li8 | 10,089 | 1:31:13 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| De Tal Palo Tal Astilla | Cristina Arias Cordova | UCAvb6NFGeQTjHvv5iqS0XkA | https://www.youtube.com/watch?v=kVi3uRjTHd8 | 8 | 1:45:33 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Dona Diabla | Jon jokovino | UCCUdA4_mqXbbyhngjqv264A | https://www.youtube.com/watch?v=2GEzyJ4r7y4 | 9,104 | 0:01:55 | 0 | | 2/24/20 | 2/26/20 | |
| Dos Cuates a Todo Dar | pizza putz | UClwlW5GYAS6mYEu2ywT4IUg | https://www.youtube.com/watch?v=gu3_B4t371Y | 813 | 0:03:05 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Duelo En El Dorado | TIN TAN y su Carnal MARCELO | UCrB-SCHRZanOE2uJ1D2zRNA | https://www.youtube.com/watch?v=JZG48s7oCyc | 1,167 | 0:18:03 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| El Agente Viajero | Leonardo Figueroa | UCghWBC3znYjIjEFg5lG68zQ | https://www.youtube.com/watch?v=llxcxNyMsQ4 | 62,024 | 0:05:39 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| El Albañil | JCGOVL | UCne19SGxgSJ3v9lhoCrLZmA | https://www.youtube.com/watch?v=BU0-hAAhWIA | 2,598,804 | 0:02:55 | 0 | | 3/6/20 | 3/13/20 | Follow up email sent on 3/10/2020 |
| El Barchante Neguib | De toodoo y más | UC7g3elHdTZx_tHHxmL-jG2w | https://www.youtube.com/watch?v=R-QWU0CJ2d8 | 1,094 | 0:01:58 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| El Embustero | Lizbeth ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=d0QOPFVmPRw | 23 | 1:27:32 | 0 | | 2/24/20 | 2/26/20 | |
| El Extraño Hijo del Sheriff | Felipe Reyes | UCEm9OMoI7y0UugYDiTMT1Cg | https://www.youtube.com/watch?v=PNPhIZcg_TI | 7770 | 1:32:47 | 0 | | 3/11/20 | 3/13/20 | |
| El Halcon Solitario | Claude Ramirez | UCs7lXShi0BOZpKWbO_oa1Vg | https://www.youtube.com/watch?v=omkcAELO320 | 3,006 | 2:40:52 | 0 | | 2/24/20 | 2/26/20 | |
| El Inocente Y Las Pecadoras | fabian tello villegas | UC6VDgoE8mA0Mk5yau5cVbsA | https://www.youtube.com/watch?v=gUxUnE5CsAk | 109 | 1:31:47 | 0 | | | | This video has been removed by the user. |
| El Judicial 2 (Cazador de Narcos) | Lizbeth ramos | UCow6JT9ATwnEYKOSD0uxhlw | https://www.youtube.com/watch?v=B12NoUvOglE | 84 | 1:27:16 | 0 | | 2/24/20 | 2/26/20 | |
| El Mil Amores | PELÍCULAS 2020 | UCiKOLVRt24gbjz-cjiKDgZA | https://www.youtube.com/watch?v=E46qqAMnyks | 7,667 | 1:41:21 | 0 | | 3/11/20 | 3/13/20 | |
| El Niño y el Papa | Ana Luisa | UCHscKCYsTunJQy9UOnVlBwg | https://www.youtube.com/watch?v=IaamJ5EjFB8 | 333 | 1:38:33 | 0 | | 2/24/20 | 2/26/20 | |
| Flor de Durazno | fabian tello villegas | UC6VDgoE8mA0Mk5yau5cVbsA | https://www.youtube.com/watch?v=QQqBvgnAo78 | 44 | 1:33:03 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Huevos Rancheros | Rancho Ixmucane | UC4EBwgoF1iielAbh-UwrlqA | https://www.youtube.com/watch?v=prbgm2vBSmo | 37 | 0:38:26 | 0 | | 3/11/20 | 3/13/20 | |
| Juan Armenta "El Repatriado" | Lester Orellana | UCWhaNuDnxj9tGIQ8x1fPgng | https://www.youtube.com/watch?v=Me0iE2Cu9TQ | 23,287 | 1:28:57 | 1 | Metro Exodus | 2/24/20 | 2/26/20 | |
| Juan Charrasqueado | mexinchile | UCrYQ5qRupL-lQQFInvbSVcA | https://www.youtube.com/watch?v=q9jnnMYgrz0 | 3,820 | 0:02:43 | 0 | | 2/24/20 | 2/26/20 | |
| Ladrones De Tumbas | CHUCKY KING OF TERROR | UCjgfUdVTnAJCJzOWYzEjz8Q | https://www.youtube.com/watch?v=zPBX6PO8k3Y | 7,409 | 0:07:33 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Lluvia Roja | FERNANDO PASCUAL | UC8BNTJDseJv7rrT81Lz0Evw | https://www.youtube.com/watch?v=ENopRt4go5Q | 577 | 0:01:17 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Los Albureros | Manny Soto | UCLFZA7NPz8TSx6wuGwOC0sg | https://www.youtube.com/watch?v=IrsIF7RqFNw | 4 | 1:25:28 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Los Amores De Juan Charrasqueado | hihuitlan | UCOX_cUr_zOkL5Qdf0XpNmzw | https://www.youtube.com/watch?v=usY_mQOrsnI | 118,105 | 0:02:08 | 0 | | 3/11/20 | 3/13/20 | |
| Los Caifanes | Kevin Axel Juárez D. | UCiZ1a2SXYXqRm67Dil09RYw | https://www.youtube.com/watch?v=iQjV5v4OgiU | 23.012 | 0:04:46 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Los Jinetes de la Bruja | QUANAS-TV | UCojfL8IYOWdSkddIqBV2SXg | https://www.youtube.com/watch?v=H3H2J2GRQ6Y | 5,786 | 0:06:17 | 0 | | 2/24/20 | 2/26/20 | |
| Los Jovenes Amantes | placerculposo | UCSBTfnz90l3cVhRlugBzzfQ | https://www.youtube.com/watch?v=cx3ZYftOMrg | 2,017,818 | 0:03:56 | 0 | | 3/6/20 | 3/13/20 | Follow up email sent on 3/10/2020 |
| Los Maistros (Pelados Pero Sabrosos) | Ramcisco01 | UCfQx3GWtu-uhvAiT2UazOqA | https://www.youtube.com/watch?v=rYdct9RmgBU | 10,752 | 0:00:14 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Los Mandados | ALEXANDER MARTINEZ | UCqocGiZCgvSSe3T4YLddIFg | https://www.youtube.com/watch?v=BCxr5ctqhic | 34 | 1:31:26 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Los Rateros | Julio Peralta | UCZI32grTWi6VGMyXS4u4ACg | https://www.youtube.com/watch?v=yRXXxRy9nzk | 21 | 0:01:53 | 0 | | 3/11/20 | 3/13/20 | |
| Los Viejos Somos Asi | Atziri Wu | UCg9W2upbfFPKTVy1glRywdg | https://www.youtube.com/watch?v=7BR8D8Cy92Y | 412 | 1:36:12 | 0 | | 3/11/20 | 3/13/20 | |
| Magnum 357 (357 Magnum) | PeliculasArgentinoMexicano | UCCnreabYQ8Q5MS-TL_kX0aw | https://www.youtube.com/watch?v=QxVN_UpFsBI | 19,075 | 1:28:05 | | | 2/24/20 | 2/26/20 | |
| Maldita Miseria | Jesús Hoyos Hernández | UCtAqcXx9mrIjOlhSNyLRnWw | https://www.youtube.com/watch?v=luGCtJTfXRQ | 917 | 0:03:52 | 0 | | 2/24/20 | 2/25/20 | |
| Mas Vale Pájaro En Mano | canal de musica variada mx | UCqkJmm7pK7D2qFwQmWtx8sQ | https://www.youtube.com/watch?v=jg6azEA0aOo | 91 | 0:04:23 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| México Mexico Ra Ra Ra | endechas | UCzYolCTO2cFZ1fEQXh1sP_A | https://www.youtube.com/watch?v=Vzl6bDx2i_E | 2,597 | 0:01:26 | 0 | | 2/24/20 | 2/26/20 | |
| Mi Campeon | TIN TAN y su Carnal MARCELO | UCrB-SCHRZanOE2uJ1D2zRNA | https://www.youtube.com/watch?v=OxDtvjMdZkw | 84 | 0:07:49 | 0 | | 2/24/20 | 2/26/20 | |
| Mi Preferida | Daniel GV | UCxm42lK8KLQTmL9RJ2M9-vA | https://www.youtube.com/watch?v=Gk0zOG-e9Wc | 1,587 | 0:02:48 | 0 | | 2/24/20 | 2/26/20 | |
| Misa De Cuerpo Presente | Daniel Brabell | UCQpcgD9oYF7RPoEfvnHrU_g | https://www.youtube.com/watch?v=4g0xakAcEbc | 272 | 1:31:38 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Mision Suicida | piledrivingcritique | UC_oMHw7rvopS7g19rRVgM8w | https://www.youtube.com/watch?v=R4u_-lClfUQ | 1,535 | 0:00:54 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Octagon y Atlantis en La Revancha | Metallic Men 009 | UCTxQCCv25qVRQjeSQJk6rwQ | https://www.youtube.com/watch?v=JoC2nr0vjs0 | 1,879 | 0:14:42 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Ojos de Juventud | Atziri Wu | UCg9W2upbfFPKTVy1glRywdg | https://www.youtube.com/watch?v=0VyiIFdlQgQ | 116 | 1:35:48 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Peleador a Puño Limpio (Fist Fighter) | Kriso | UCGaRK_asa0_WkVFXTwzfy6w | https://www.youtube.com/watch?v=X3DB1DVfK9E | 1,610 | 1:32:08 | 0 | | 3/6/20 | 3/9/20 | |
| Picardia Mexicana 3 | Alvaro Castillo | UCNgqR3SCnPhA_YqUD2C70Aw | https://www.youtube.com/watch?v=hBCUBn1en5s | 11,624 | 0:04:18 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Picardía Mexicana I | Felix Sanchez cruz | UCO7e5WQxsu-U4ecdLZ5Iccg | https://www.youtube.com/watch?v=WdWtO-W9id0 | 5,813 | 1:43:21 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Pistolero Del Diablo | SuperB Movies | UC9F2Bbjm2TsrheugJwfqSzw | https://www.youtube.com/watch?v=Piu5jmWsivQ | 4 | 1:19:10 | 0 | | | | This video has been removed by the user. |
| Se la Llevo el Remington | Miss Charlotte | UCdnLbG1hXkQrUzOqehYezUA | https://www.youtube.com/watch?v=S2gy2g-7G-s | 68 | 1:28:38 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Siete En La Mira II (La Furia De La Venganza) | ec2 | UC3HGhwJXU-hv6UE8HtCeVtQ | https://www.youtube.com/watch?v=dVqCliHival | 2,872 | 1:33:41 | 0 | | 2/24/20 | 2/26/20 | |
| Uno y Medio Contra el Mundo | Hairo Ante | UClU-ltcXD1CHtfcyIzqkR8w | https://www.youtube.com/watch?v=BJAJLYiQDvM | 1,665 | 1:26:35 | 0 | | 2/24/20 | 2/26/20 | |
| Ya no Los Hacen Como Antes | Maricarmen A.A | UCy-fwu0mdDJhXTPPfebEXmw | https://www.youtube.com/watch?v=wXVn3vKJhko | 27,390 | 0:01:07 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |
| Ya Somos Hombres | treNes México | UCVopIQU3HW8xkxLaRGaXGtQ | https://www.youtube.com/watch?v=m-IQ-8Kufa4 | 24,945 | 0:03:30 | 0 | | 3/6/20 | 3/10/20 | Follow up email sent on 3/10/2020 |

| Total Infringing Videos Removed | | |
|---|---|---|
| 2014 | 1152 | |
| 2015 | 1301 | |
| 2016 | 1182 | |
| 2017 | 1654 | |
| 2018 | 1122 | |
| 2019 | 1360 | |
| 2020 | January | 234 |
| | February | 119 |
| | March | |
| | April | |
| | May | |

| Title | Start/Season Name | Airing ID | Channel | Infringing URL | Views | Video Length | ID | Page of ads | Date Recorded | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | August | | | | | | | |
| | | | | September | | | | | | | |
| | | | | October | | | | | | | |
| | | | | November | | | | | | | |
| | | | | December | | | | | | | |
| | | | | Total | | 253 | | | | | |

| Summary of Repeat Offenders | | |
|---|---|---|
| Total repeat offenders (three times or more): 413 | | |
| Total Terminated repeat offenders: 346 | | |
| Repeat Offenders for this cycle (highlighted above): 6 | | |

**Athos Youtube Enforcement**

**March 14, 2020 - April 14, 2020 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Hasta el Viento Tiene Miedo | Abu Daisuke | UC31MMdiF6jw7FFLpsk9Vh2A | https://www.youtube.com/watch?v=0P-vNHhFpqU | 444 | 1:28:17 | 0 | | 4/6/20 | 4/8/20 | |
| Hasta el Viento Tiene Miedo | Peliculas RayoMex | UC4PUO43S0ZikZ9Yce5rvWuw | https://www.youtube.com/watch?v=qTHW2hzf6Rw | 8,499 | 1:23:48 | 0 | | 3/30/20 | 4/5/20 | |
| Hasta el Viento Tiene Miedo | Peliculas RayoMex | UC4PUO43S0ZikZ9Yce5rvWuw | https://www.youtube.com/watch?v=CNO8GSQwtoI | 157 | 1:28:15 | 0 | | 4/8/20 | 4/8/20 | |
| Hasta el Viento Tiene Miedo | Cosmo Movies Retro | UCi0_-qP1o1hcoRholHQG1Xw | https://www.youtube.com/watch?v=YADYtTG4afo | 27 | 1:28:01 | 0 | | 4/8/20 | 4/8/20 | |
| Hasta el Viento Tiene Miedo | MaximusQ8 ™ | UClAQng8GW4PbjHqKejUH33Q | https://www.youtube.com/watch?v=y4CqA9EK7u4 | 22 | 1:28:17 | 0 | | 4/6/20 | 4/8/20 | |
| Hasta el Viento Tiene Miedo | Samara Navarro Morgan | UCp5kiUckzpfwAJenWfglNqA | https://www.youtube.com/watch?v=wogG2ZVhKYg | 7 | 1:27:39 | 1 | applieddigitalskills.withgoogle.com | 3/17/20 | 3/17/20 | |
| Hasta el Viento Tiene Miedo | Videotopia | UCtmWOplvilRA-op1JSCVScA | https://www.youtube.com/watch?v=-8gXyGi8tfE | 504 | 1:27:39 | 0 | | 4/6/20 | 4/8/20 | |
| Hasta el Viento Tiene Miedo | Videotopia | UCYdNrH7cRDRIKrxpMuxu1Mg | https://www.youtube.com/watch?v=0r37tc2yq7w | 6,000 | 1:27:39 | 0 | | 3/17/20 | 3/17/20 | |
| Por Tu Maldito Amor | Películas Clásicas Mexicanas | UC9repe05R-AGA7TEYdWvWxg | https://www.youtube.com/watch?v=qH8-0_5xlgQ | 14 | 1:34:41 | 0 | | 3/25/20 | pending | |
| Por Tu Maldito Amor | Carloz J Barahona | UCBf0TXmsdEGlMvlQLbAsU6Q | https://www.youtube.com/watch?v=MYeTdXZzUtQ | 147 | 1:33:00 | 0 | | 3/25/20 | 3/27/20 | |
| Por Tu Maldito Amor | Aimer Gomez | UChKy21VJv1VkSBOlJadGSzQ | https://www.youtube.com/watch?v=kEHJCgM4Oj8 | 2,267 | 1:33:00 | 0 | | 3/19/20 | 3/23/20 | |
| Por Tu Maldito Amor | Peliculas Mexicanas y Mas | UCTAzBpD4EHM6UsoXpg1l4iw | https://www.youtube.com/watch?v=g0uGxBFUeyk | 14,980 | 1:36:36 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Por Tu Maldito Amor | Juan Pablo | UCUOew3_1gABlrVTtJcuabwg | https://www.youtube.com/watch?v=mXLiyGHX01w | 51 | 1:35:17 | 0 | | | | This video has been removed by the user. |
| Por Tu Maldito Amor | Canal Chespirito | UCZzruWj919y5RLZ4ZDYqCrg | https://www.youtube.com/watch?v=ydMzPy-_u-c | 3,570 | 1:34:41 | 0 | | 3/25/20 | 3/27/20 | |
| El Tahúr | PESCA CABRERA | UCASgiRsWejxpQjaxbRrNgXg | https://www.youtube.com/watch?v=z8zSJERjj78 | 14,210 | 1:57:30 | 0 | | 3/17/20 | 3/17/20 | |
| El Tahúr | Aimer Gomez | UChKy21VJv1VkSBOlJadGSzQ | https://www.youtube.com/watch?v=ohN8B7mjgnA | 13 | 1:57:30 | 0 | | 3/17/20 | 3/17/20 | |
| El Tahúr | armando castillejo | UCkohqN8WeeieibgCEbhCtSg | https://www.youtube.com/watch?v=GSOc4yPWybI | 127 | 1:58:01 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Tahúr | Jose Gallardo | UCoCP4QhPUARlog4znzNCJ1w | https://www.youtube.com/watch?v=6xC9_Vduvhs | 16 | 1:58:32 | 0 | | | | Video unavailable. |
| El Tahúr | Heidy Villamil | UCRUjuKME1IozE6_0dKXdcFQ | https://www.youtube.com/watch?v=xses43iiUXU | 101 | 1:58:33 | 0 | | | | This video has been removed by the user. |
| El Coyote Y La Bronca | Jesús Santos | UC7htWKUg3iPhgJZl3PL42bw | https://www.youtube.com/watch?v=z5Ltyms5D-I | 39 | 1:35:34 | 0 | | | | This video has been removed by the user. |
| El Coyote Y La Bronca | armando castillejo | UCkohqN8WeeieibgCEbhCtSg | https://www.youtube.com/watch?v=qrLUdmjfz8M | 2 | 1:35:29 | 0 | | 3/25/20 | 3/27/20 | |
| El Coyote Y La Bronca | Peliculas Mexicanas y Mas | UCTAzBpD4EHM6UsoXpg1l4iw | https://www.youtube.com/watch?v=HZiyX-L11zY | 18,309 | 1:35:29 | 0 | | 3/25/20 | 3/27/20 | |
| El Derecho De Nacer | Honthaomany Duc movie | UCNU0io0wXPISaq_jkel7sfA | https://www.youtube.com/watch?v=lhDywzVjE64 | 12,966 | 1:24:05 | 0 | | 4/6/20 | 4/8/20 | |
| El Derecho De Nacer | Sergio Luis Cardenas | UCvCssPDDafOs1jSqLacuiyQ | https://www.youtube.com/watch?v=HHuMABcu8f4 | 1,440 | 0:07:51 | 0 | | 4/6/20 | 4/8/20 | |
| El Derecho De Nacer | Sergio Luis Cardenas | UCvCssPDDafOs1jSqLacuiyQ | https://www.youtube.com/watch?v=Uug6xtg7DNw | 6,106 | 0:02:31 | 0 | | 4/8/20 | 4/8/20 | |
| La Familia Perez | Cooperaguilar Tlnovelas y mucho más | UCjAB-Ekb_AK2qpxcaHvfH9w | https://www.youtube.com/watch?v=uQFjpp50lYw | 425 | 1:33:34 | 0 | | 3/17/20 | 3/17/20 | |
| La Familia Perez | Francisco Alejandro Lopez Lezama | UCKc5Yb3hwl09kqBw2Z5Yxeg | https://www.youtube.com/watch?v=iLGSSJGLeT4 | 233 | 1:33:34 | 0 | | 3/19/20 | 3/23/20 | |
| La Familia Perez | Vaquetón | UCMk5ujqXfViMK3NPlPOB8EA | https://www.youtube.com/watch?v=WV-nObuJvuI | 55,791 | 1:31:47 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Cementerio Del Terror | Горячий Кинотеатр | UCqowAlD6jYlV7OsjPNySjbQ | https://www.youtube.com/watch?v=8iAzsB2WCXw | 43 | 1:31:14 | 0 | | 4/8/20 | 4/8/20 | |
| Cementerio Del Terror | John ryder autoestopista | UCXzsvjK9mz4WgQl5jO1ZhCQ | https://www.youtube.com/watch?v=GKZbtNlgr6g | 337 | 1:30:13 | 0 | | 4/8/20 | 4/8/20 | |
| Dios Los Cría | PeliculasArgentinoMexicano | UCCnreabYQ8Q5MS-TL_kX0aw | https://www.youtube.com/watch?v=lokb6dL8u6Q | 60 | 1:28:54 | 0 | | 3/25/20 | 3/27/20 | |
| Dios Los Cría | armando castillejo | UCkohqN8WeeieibgCEbhCtSg | https://www.youtube.com/watch?v=5wkkfeJC1Cg | 2,093 | 1:29:52 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Bronco | Peliculas Mexicanas y Mas | UCTAzBpD4EHM6UsoXpg1l4iw | https://www.youtube.com/watch?v=FyoR3wOi65k | 71 | 1:34:09 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Bronco | Angy Ibarra | UCY7in8fswYYBztBIEgLDW5A | https://www.youtube.com/watch?v=IT6ctYB383c | 926 | 1:34:09 | 0 | | 3/25/20 | 3/27/20 | |
| El Desconocido | andres castillo venegas | UCNLj8e4vjofd5M16zRUYb3g | https://www.youtube.com/watch?v=E607x8ORLIU | 94,887 | 1:33:43 | 0 | | 3/17/20 | 3/17/20 | |
| El Desconocido | Felix Sanchez | UCwj5dz107vSAzTtOVC7D7Gw | https://www.youtube.com/watch?v=bAEadTDjiPk | 1 | 1:29:46 | 0 | | 4/9/20 | 4/10/20 | |
| El Gran Makakikus | Atziri Wu | UCg9W2upbfFPKTVy1glRywdg | https://www.youtube.com/watch?v=XpFTjEiquDw | 60 | 2:36:11 | 0 | | 3/17/20 | 3/17/20 | |
| El Gran Makakikus | Cooperaguilar Tlnovelas y mucho más | UCjAB-Ekb_AK2qpxcaHvfH9w | https://www.youtube.com/watch?v=TbCgNxOlasg | 57 | 1:43:17 | 0 | | | | This video has been removed by the user. |
| El Quelite | Tin Tan | UCEuVGSy3413JK0gEL89iKlg | https://www.youtube.com/watch?v=PHf49_ZEnUU | 13 | 1:22:41 | 0 | | 4/9/20 | 4/10/20 | |
| El Quelite | Vazzosori channel JL | UCgnEEdMDYYKKSBaGh02Mrww | https://www.youtube.com/watch?v=aYZJXh0Pv0M | 48 | 1:22:41 | 0 | | 3/17/20 | 3/17/20 | |
| El Rey Del Tomate | MEXICO LINDO | UC-rG47rRyYWRc-l2cesgzww | https://www.youtube.com/watch?v=I0VI85tQ4XE | 368 | 1:32:20 | 0 | | 3/19/20 | 3/23/20 | |
| El Rey Del Tomate | JASH FANTASY VIDEOMIX | UCufJWWitPA_H2jRuUbTlVOQ | https://www.youtube.com/watch?v=FUeHiuKohDQ | 312 | 1:32:13 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Hermelinda Linda | Peliculas Mexicanas y Mas | UCTAzBpD4EHM6UsoXpg1l4iw | https://www.youtube.com/watch?v=DqxetymyNZY | 5,141 | 1:32:05 | 0 | | 3/17/20 | 3/17/20 | |
| Hermelinda Linda | Películas Mexicanas | UCx87jD8gZisTXmvG1rGdH8g | https://www.youtube.com/watch?v=NLA-t_t3lhc | 13 | 1:32:05 | 0 | | 3/17/20 | 3/17/20 | |
| Los Caifanes | paul filmexica | UClU0IKoqKS-Z-Rcuu7ZjoDg | https://www.youtube.com/watch?v=ulqv9XWdSr8 | 16,466 | 0:06:38 | 0 | | 4/6/20 | 4/8/20 | |
| Los Caifanes | AL FIN LIEBRE ediciones digitales | UCnkv3bbTT8MnRE6oBINqSFw | https://www.youtube.com/watch?v=BRDohEVWeRQ | 22,113 | 0:05:13 | 0 | | 4/6/20 | 4/8/20 | |
| Los Hojalateros | la lp | UCXhLi8GRk4XgB4ryyQ666nQ | https://www.youtube.com/watch?v=7hERJlqQjaY | 1,254 | 0:03:08 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Los Hojalateros | Julio Peralta | UCZI32grTWi6VGMyXS4u4ACg | https://www.youtube.com/watch?v=1dKm-6PTq9k | 99 | 0:00:23 | 0 | | 3/17/20 | 3/17/20 | |
| Matar o Morir | PESCA CABRERA | UCASgiRsWejxpQjaxbRrNgXg | https://www.youtube.com/watch?v=t-6nXg5QXWU | 212,474 | 1:39:03 | 0 | | 4/9/20 | 4/10/20 | |
| Matar o Morir | Juan Pablo | UCUOew3_1gABlrVTtJcuabwg | https://www.youtube.com/watch?v=0e1oiqOsilc | 1,689 | 0:10:11 | 0 | | 3/17/20 | 3/17/20 | |
| Me Quiero Casar | Películas Clásicas Mexicanas | UC9repe05R-AGA7TEYdWvWxg | https://www.youtube.com/watch?v=CFFiTp6sInE | 947 | 1:25:39 | 0 | | 4/6/20 | 4/8/20 | |
| Me Quiero Casar | Canal Chespirito | UCZzruWj919y5RLZ4ZDYqCrg | https://www.youtube.com/watch?v=FNG1gFmtYVQ | 1,030 | 1:25:38 | 0 | | 4/6/20 | 4/8/20 | |
| Me Traes de un Ala | TV y películas clásicas | UCCJTMj9aH_oBZsByPCVZCKQ | https://www.youtube.com/watch?v=33J_z_ITSmc | 88 | 1:28:14 | 0 | | 4/6/20 | 4/8/20 | |
| Me Traes de un Ala | Rocco Jamil Music | UCgYVHVjsOpKRJafn5rph6xg | https://www.youtube.com/watch?v=_YRHZr3xLeY | 191 | 1:28:14 | 0 | | | | This video has been removed by the user. |
| Picardía Mexicana I | Gabriela Fernández | UCTj5FvRLuaoDD2EQm2jcXJA | https://www.youtube.com/watch?v=dmeEuFszROQ | 44 | 1:03:21 | 0 | | 4/6/20 | 4/8/20 | |
| Picardía Mexicana I | satur bikers | UCTrHSyiXDlUvFDreRQy2hLQ | https://www.youtube.com/watch?v=6DRnNBoEwOQ | 241 | 1:48:00 | 0 | | 4/8/20 | 4/8/20 | |
| Que Perra Vida | Rous llamas | UCCKNT81QWi_S4NMnxM_E8yQ | https://www.youtube.com/watch?v=2m0mO2MUTZM | 14 | 1:29:53 | 0 | | 3/25/20 | 3/27/20 | |
| Que Perra Vida | SKYNET | UCeDLxxtxOWpkacvIhCG6EAw | https://www.youtube.com/watch?v=lQtFGhCJy3M | 58,544 | 1:29:53 | 0 | | 3/25/20 | 3/27/20 | |
| Tierra De Rencores | JUAN PLANETA CINE | /UCSSBld-GYdXEONCDQrvzM_A | https://www.youtube.com/watch?v=2XW8psepP9o | 8,116 | 1:35:59 | 0 | | 3/30/20 | 4/1/20 | |
| Tierra De Rencores | Juan carlos Vazquez | UC9zT0xPCUP7yzpvywL4kfFw | https://www.youtube.com/watch?v=n6Ezh-ZLiYA | 337 | 1:35:59 | 0 | | 4/9/20 | 4/13/20 | Follow up email sent on 4/13/2020. |
| Tres Veces Mojado | Alejandro Verdugo | UC6j72vcW2yfEhoexu4LECyA | https://www.youtube.com/watch?v=P7KpkTpLEtE | 164 | 1:38:18 | 0 | | 4/9/20 | 4/10/20 | |
| Tres Veces Mojado | perex .R.D | UCWz_zKG8lkryo6c0quokFAg | https://www.youtube.com/watch?v=vjK4NKTwiBM | 36,429 | 1:38:18 | 0 | | 4/9/20 | 4/10/20 | |
| Tu Camino y El Mío | Miguel angel Castillo | UC83JZXUBIlqn-AyJQV4g7NA | https://www.youtube.com/watch?v=47nlXTbO9Kg | 13,712 | 0:02:58 | 0 | | 3/25/20 | 3/27/20 | |
| Tu Camino y El Mío | armando castillejo | UCkohqN8WeeieibgCEbhCtSg | https://www.youtube.com/watch?v=GA3BIT_YSz8 | 18 | 1:19:19 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Rincon Cerca del Cielo | Javier Sanchez | UCB9P6TvvOkC54461mJqNswQ | https://www.youtube.com/watch?v=lVGw_r8Jr_g | 36,987 | 1:55:39 | 0 | | 3/30/20 | 4/5/20 | |
| Un Rincon Cerca del Cielo | MEXICO LINDO | UC-rG47rRyYWRc-l2cesgzww | https://www.youtube.com/watch?v=S_XS5TNTn28 | 1,389 | 1:59:39 | 0 | | 4/9/20 | 4/10/20 | |
| Agarrando Parejo | Ramon Ureta | UCBOvI1qKBc5zK8K_nF6P_tQ | https://www.youtube.com/watch?v=0M-6Wy5qdZc | 43 | 1:24:29 | 0 | | 3/17/20 | 3/17/20 | |
| Ahora Soy Rico | Javier Sanchez | UCB9P6TvvOkC54461mJqNswQ | https://www.youtube.com/watch?v=XztX_DYNWZA | 318 | 1:46:23 | 0 | | | | This video has been removed by the user. |
| Allá en La Plaza Garibaldi | Mikhail Podolski | UCHbx0IfR0oYh04HQPis8-UA | https://www.youtube.com/watch?v=P9JLSbomuJQ | 14 | 1:14:43 | 0 | | 3/30/20 | 4/5/20 | |
| Caña Brava | Chilenlogia | UCJokdeWq7pzNrcwXJZak-aA | https://www.youtube.com/watch?v=mJ60D6Dz6Ow | 51 | 1:19:45 | 0 | | 4/8/20 | 4/8/20 | |
| Carabina 30-30 | thaoduy2 | UC6pYgZBctEWRMiwpIpW2YKA | https://www.youtube.com/watch?v=UTndp8znAwE | 16,759 | 1:50:27 | 0 | | 3/17/20 | 3/17/20 | |
| Cielito Lindo | Capitán Cruz VIRAL | UCSZuiHkOr-S-GgIqda__Ovg | https://www.youtube.com/watch?v=gSYlWmTQyB0 | 544 | 1:25:07 | 0 | | 3/25/20 | 3/27/20 | |
| Cinco Nacos Asaltan Las Vegas | Julio Peralta | UCZI32grTWi6VGMyXS4u4ACg | https://www.youtube.com/watch?v=fHWkHZeeRKQ | 295 | 0:01:33 | 0 | | 3/19/20 | 3/23/20 | |
| Como México No Hay Dos | Leon Smith | UCfPCOjYXc4vIV19KScYTHlg | https://www.youtube.com/watch?v=TiYZmLkmCO4 | 480 | 0:09:49 | 0 | | 3/17/20 | 3/17/20 | |
| Contrato con la Muerte | Películas Clásicas Mexicanas | UC9repe05R-AGA7TEYdWvWxg | https://www.youtube.com/watch?v=iOI08x2_KT8 | 5,137 | 1:29:50 | 0 | | 3/30/20 | 4/5/20 | |
| Cri Cri El Grillito Cantor | Videoclub Serie B | UC4rZHqEx7g0lnKFrH0a39rA | https://www.youtube.com/watch?v=W9qbclus_CQ | 299 | 1:53:55 | 0 | | 4/6/20 | pending | |
| De Tal Palo Tal Astilla | Miss Charlotte | UCdnLbG1hXkQrUzOqehYezUA | https://www.youtube.com/watch?v=3jwBEcU8jy0 | 7,569 | 1:45:33 | 0 | | 3/25/20 | 3/27/20 | |
| Desvestidas y Alborotadas | peliculas Lina santos y otros | UCzwijetW0uPdqUTFg7NmZYA | https://www.youtube.com/watch?v=gJFBUZ9LMIM | 53,244 | 1:19:30 | 0 | | 3/30/20 | 4/1/20 | |
| Dona Mariquita de mi Corazon | Ramon Ureta | UCBOvI1qKBc5zK8K_nF6P_tQ | https://www.youtube.com/watch?v=USLa4igPV0A | 4,188 | 1:34:24 | 0 | | 3/25/20 | 3/27/20 | |
| El Arracadas | Jesus Joaquin Leon Ibarra | UCgGDmFwYHxCXkcJbccCGAKw | https://www.youtube.com/watch?v=QXC6Tq4ptF0 | 18,649 | 1:50:44 | 0 | | 4/8/20 | 4/8/20 | |
| El Baisano Jalil | Vaquetón | UCMk5ujqXfViMK3NPlPOB8EA | https://www.youtube.com/watch?v=joheFTJMUVM | 1,627 | 1:40:18 | 0 | | 4/8/20 | 4/8/20 | |
| El Barchante Neguib | Vaquetón | UCMk5ujqXfViMK3NPlPOB8EA | https://www.youtube.com/watch?v=j7wRAdJpq-c | 456 | 1:25:28 | 0 | | 4/6/20 | 4/8/20 | |
| El Caballo Bayo | Jose Gallardo | UCoCP4QhPUARlog4znzNCJ1w | https://www.youtube.com/watch?v=lfpjk9CUMgQ | 95 | 1:30:18 | 0 | | 3/19/20 | 3/23/20 | |
| El Cuatrero | Peliculas Mexicanas y Mas | UCTAzBpD4EHM6UsoXpg1l4iw | https://www.youtube.com/watch?v=Jt9pzrvQ44o | 101 | 1:27:40 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Diablo, El Santo Y El Tonto | Gaspar Carrillo | UCqxkJJPQrtIENwJBlZSd_wg | https://www.youtube.com/watch?v=H_RsjwB7PbY | 17,450 | 0:01:34 | 0 | | 3/25/20 | 3/27/20 | |
| El Gran Triunfo | Películas Clásicas Mexicanas | UC9repe05R-AGA7TEYdWvWxg | https://www.youtube.com/watch?v=yMyki2gfuls | 98 | 1:28:23 | 0 | | 4/6/20 | 4/8/20 | |
| El Hombre | JR Muñoz | UCYKK2hiIV7vxNRyGQssrocw | https://www.youtube.com/watch?v=YH8mQbAc8xA | 9 | 1:24:10 | 0 | | 3/17/20 | 3/17/20 | |
| El Hombre Inquieto | Cooperaguilar Tlnovelas y mucho más | UCjAB-Ekb_AK2qpxcaHvfH9w | https://www.youtube.com/watch?v=BkpxT7FrCPw | 182 | 1:32:38 | 1 | Chromebook | 3/17/20 | 3/17/20 | |
| El Mil Amores | Cooperaguilar Tlnovelas y mucho más | UCjAB-Ekb_AK2qpxcaHvfH9w | https://www.youtube.com/watch?v=xyMeA4A5uhw | 183 | 1:42:08 | 2 | Windmill Strategy, Chromebook | 3/17/20 | 3/17/20 | |
| El Rey De Los Albures | IVÁN EL TIBURON | UCg5XDYgsl6HTB0S9u70Vvtw | https://www.youtube.com/watch?v=zsf28Jw8q3I | 190 | 1:32:27 | 0 | | 4/8/20 | 4/8/20 | |
| El Sinvergüenza | Rafael Galindo. | UCiRxrkE7qw3yqa-xNqBLYwg | https://www.youtube.com/watch?v=Gvehj5YUXxM | 51,976 | 1:36:19 | 0 | | 4/6/20 | 4/8/20 | |
| En Peligro De Muerte | armando castillejo | UCkohqN8WeeieibgCEbhCtSg | https://www.youtube.com/watch?v=xL6IvXgCcN8 | 17 | 1:29:10 | 0 | | 3/19/20 | 3/23/20 | |
| Entre Monjas Anda El Diablo | Peliculas Mexicanas y Mas | UCTAzBpD4EHM6UsoXpg1l4iw | https://www.youtube.com/watch?v=BiRsjp-SstQ | 822 | 1:32:50 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Flor de Durazno | Cooperaguilar Tlnovelas y mucho más | UCjAB-Ekb_AK2qpxcaHvfH9w | https://www.youtube.com/watch?v=5WaqDqVgzsk | 348 | 1:29:06 | 1 | Displaysmarket.com | | | This video has been removed by the user. |
| Fuga Hacia La Muerte | Mariano Morano | UCajcVnW_oRhxnnwK4maU_1w | https://www.youtube.com/watch?v=ovGwj8L0X2c | 20 | 1:27:55 | 0 | | 3/30/20 | 4/5/20 | |
| Hombres De Accion | JR Muñoz | UCYKK2hiIV7vxNRyGQssrocw | https://www.youtube.com/watch?v=mdn7HBtW6Bk | 19 | 1:23:02 | 0 | | 3/17/20 | 3/17/20 | |
| Juan Charrasqueado | Felix Sanchez cruz | UCs60P87ze3lrGeViZTHociw | https://www.youtube.com/watch?v=HKU8fSnY-r4 | 55 | 1:29:11 | 0 | | 3/19/20 | 3/23/20 | |
| Juan Charrasqueado Y Gabino Barrera | Jose Gallardo | UCoCP4QhPUARlog4znzNCJ1w | https://www.youtube.com/watch?v=L5EYaBDn0y0 | 3,143 | 1:47:33 | 0 | | 3/25/20 | 3/27/20 | |
| La Banda del Carro Rojo | santymar mar | UCU8QUIRFPArlmdFauYxvrOw | https://www.youtube.com/watch?v=0Ipn9tQ0wV4 | 3 | 1:30:51 | 0 | | 3/17/20 | 3/17/20 | |
| La Chamuscada | coahuixtlatv | UCnyxAsLNF-lAZB6vAiynBfA | https://www.youtube.com/watch?v=hu4kPMqUekU | 71 | 0:39:57 | 0 | | 4/6/20 | 4/8/20 | |
| La Dinastía De La Muerte | King Destroyer | UCBdlJtswl2AS7c93IEKthkw | https://www.youtube.com/watch?v=G1Jxc1czXB0 | 7,925 | 1:22:18 | 0 | | 3/19/20 | pending | |
| La Fuga Del Rojo | David Albarran | UCf8aJ43rfeHQgLO8sF5E21g | https://www.youtube.com/watch?v=ddEVvjTebSQ | 29,954 | 1:29:56 | 0 | | 3/30/20 | 4/5/20 | |
| La Hermanita Dinamita | FERMIN RODRIGUEZ | UCDP77CVPHagMgfqCpkVZaJw | https://www.youtube.com/watch?v=VV5thc8RLUY | 448 | 0:34:20 | 0 | | 4/6/20 | 4/8/20 | |
| La Ley del Monte | Películas Mexicanas | UCx87jD8gZisTXmvG1rGdH8g | https://www.youtube.com/watch?v=Cb6-J7GbXX4 | 15,830 | 1:56:53 | 0 | | 3/19/20 | 3/23/20 | |
| La Muerte Enamorada | Cooperaguilar Tlnovelas y mucho más | UCjAB-Ekb_AK2qpxcaHvfH9w | https://www.youtube.com/watch?v=rHBfKfGSL-E | 20,282 | 1:22:21 | 0 | | 3/25/20 | 3/27/20 | |
| La Pulquería Ataca De Nuevo | Mauro Saldana | UCAXEq98AQlsLuVdkJuoYVmw | https://www.youtube.com/watch?v=Qasg_rEANP4 | 138 | 1:37:15 | 0 | | 3/19/20 | 3/23/20 | |
| La Reina de la Opereta | Cooperaguilar Tlnovelas y mucho más | UCjAB-Ekb_AK2qpxcaHvfH9w | https://www.youtube.com/watch?v=WPUDUKYuNnI | 1,677 | 1:44:56 | 0 | | 3/19/20 | 3/23/20 | |
| Los Dos Amigos | armando castillejo | UCkohqN8WeeieibgCEbhCtSg | https://www.youtube.com/watch?v=lloh8QrsRs4 | 101 | 1:29:35 | 0 | | 3/25/20 | 3/27/20 | |
| Los Jinetes de la Bruja | fabian tello | UCUrgoKjTYjEApErF5DGKO9A | https://www.youtube.com/watch?v=xXZAE_1E44k | 173,032 | 1:12:16 | 0 | | 3/30/20 | 4/5/20 | |
| Los Tres Gallos | JR Muñoz | UCYKK2hiIV7vxNRyGQssrocw | https://www.youtube.com/watch?v=7H-lSDcJG70 | 211 | 1:40:44 | 0 | | 3/19/20 | pending | |
| Maclovia | JASH PELICULAS HD | UCN0RgCC2t7sVw0_5YE-VTvw | https://www.youtube.com/watch?v=ofEzhcM0Zng | 10 | 1:40:50 | 0 | | 4/6/20 | pending | Follow up email sent on 4/13/2020. |
| Maldita Miseria | heriberto huerta | UCWZWrg8Yni26csOHPawdgag | https://www.youtube.com/watch?v=MPlifgqKluc | 7,229 | 1:38:16 | 0 | | 4/9/20 | 4/10/20 | |
| México Mexico Ra Ra Ra | la lp | UCXhLi8GRk4XgB4ryyQ666nQ | https://www.youtube.com/watch?v=Tws0YcAPkiU | 2,158 | 0:00:40 | 0 | | 4/8/20 | 4/8/20 | |
| Mis Padres Se Divorcian | Cooperaguilar Tlnovelas y mucho más | UCjAB-Ekb_AK2qpxcaHvfH9w | https://www.youtube.com/watch?v=TkYQnWiqVaU | 155 | 1:58:50 | 0 | | 3/17/20 | 3/17/20 | |
| Misa De Cuerpo Presente | Jose Gallardo | UCoCP4QhPUARlog4znzNCJ1w | https://www.youtube.com/watch?v=Ix8sd8y3HDc | 123 | 1:31:38 | 0 | | 3/17/20 | 3/17/20 | |
| Noches De Cabaret (Las Reinas Del Talon) | Isacc DL | UC2rpXUwOTNJcSRtiJHWuPWQ | https://www.youtube.com/watch?v=IyzMtKKlhYA | 57,016 | 0:10:35 | 0 | | 4/6/20 | 4/8/20 | |
| Nosotras Las Sirvientas | Cooperaguilar Tlnovelas y mucho más | UCjAB-Ekb_AK2qpxcaHvfH9w | https://www.youtube.com/watch?v=xCh7CkZyyso | 2,525 | 1:21:18 | 0 | | 3/19/20 | 3/23/20 | |
| Ojos de Juventud | Ramon Ureta | UCBOvI1qKBc5zK8K_nF6P_tQ | https://www.youtube.com/watch?v=hpoZzRJ6yHc | 22,562 | 1:36:01 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Orgullo De Mujer | Cooperaguilar Tlnovelas y mucho más | UCjAB-Ekb_AK2qpxcaHvfH9w | https://www.youtube.com/watch?v=AeSenB51IDw | 30,458 | 1:54:11 | 0 | | 3/25/20 | 3/27/20 | |
| Pecado Mortal | Cooperaguilar Tlnovelas y mucho más | UCjAB-Ekb_AK2qpxcaHvfH9w | https://www.youtube.com/watch?v=538ae2Cp0nE | 112,447 | 1:42:23 | 0 | | 3/25/20 | 3/27/20 | |
| Peleador a Puño Limpio (Fist Fighter) | corBetan nitraM | UCBHuFAwpJc0B8IZpj2Z-hDA | https://www.youtube.com/watch?v=Rxl8Mwi3UH4 | 834 | 1:32:10 | 0 | | 4/6/20 | 4/8/20 | |
| Picardía Mexicana 3 | la lp | UCXhLi8GRk4XgB4ryyQ666nQ | https://www.youtube.com/watch?v=Ijxa6R1q-kA | 1,561 | 0:01:30 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Picardía Mexicana II | satur bikers | UCTrHSyiXDlUvFDreRQy2hLQ | https://www.youtube.com/watch?v=bC_UeNmSUN8 | 68 | 1:39:05 | 0 | | 4/8/20 | 4/8/20 | |
| Rosas Blancas para mi Hermana Negra | Ruben Emilio Sanchez Allegrini | UCj_fR2QtL0hUuQdMiflRJRw | https://www.youtube.com/watch?v=c_I6kgX-YiQ | 2,503 | 1:34:59 | 0 | | 3/30/20 | 4/5/20 | |
| Tacos al Carbon | Peliculas Mexicanas y Mas | UCTAzBpD4EHM6UsoXpg1l4iw | https://www.youtube.com/watch?v=uozG-muiN1k | 112,792 | 1:37:56 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Todo Por Nada | Peliculas Mexicanas Del Ayer TV | UCXKcGoxCP-NsLicsw7E8F3A | https://www.youtube.com/watch?v=Wsr3FQ7_07w | 3,827 | 1:19:43 | 0 | | 4/8/20 | 4/8/20 | |
| Trampa Infernal | DOCE POR 12 | UCpfQhAI-MeNsHnn3Mok_ilQ | https://www.youtube.com/watch?v=GyJhTJwW5xc | 1,017 | 1:16:05 | 0 | | 4/9/20 | 4/10/20 | |
| Un Hombre Llamado Diablo | My Channel | UCWBRIKJGqF7kIoLAJFNL7lA | https://www.youtube.com/watch?v=tmssVqYzwQc | 1,160 | 1:41:25 | 0 | | 3/30/20 | 4/5/20 | |
| Un Par A Todo Dar | Vaquetón | UCMk5ujqXfViMK3NPlPOB8EA | https://www.youtube.com/watch?v=hw-fmHCj1gc | 6,070 | 1:28:34 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Ya Somos Hombres | armando castillejo | UCkohqN8WeeieibgCEbhCtSg | https://www.youtube.com/watch?v=L5GlLPwOByo | 46 | 1:47:05 | 0 | | 3/25/20 | 3/27/20 | |

| **Total Infringing Videos Removed** | | |
|---|---|---|
| **2014** | **1152** | |
| **2015** | **1301** | |
| **2016** | **1182** | |
| **2017** | **1654** | |
| **2018** | **1122** | |
| **2019** | **1360** | |
| **2020** | January | 234 |
| | February | 119 |
| | March | 108 |
| | April | |
| | May | |
| | June | |
| | July | |
| | August | |
| | September | |
| | October | |
| | November | |
| | December | |
| | **Total:** | **461** |

## Summary of Repeat Offenders

Total repeat offenders (three times or more): **441**
Total Terminated repeat offenders: **368**
Repeat Offenders for this cycle (highlighted above): **17**

**Athos Youtube Enforcement**

**April 15, 2020 - May 15, 2020 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| El Arracadas | Osiel Esau | UC92ebyl2Dmv_6wN_e-GlXoA | https://www.youtube.com/watch?v=qduGpZKCAO4 | 175 | 1:50:22 | 0 | | 5/6/20 | 5/8/20 | |
| El Arracadas | CHENTE EL REY | UCalUSR-UvHkUQH2pFuqMiHA | https://www.youtube.com/watch?v=h1NN9rVLwYg | 560 | 1:48:37 | 0 | | 4/27/20 | 4/27/20 | |
| El Arracadas | PelisMeo | UCbQAVIVpCWar2aFzq6Gv4vw | https://www.youtube.com/watch?v=bD2MOtQEXhs | 1,766 | 1:48:38 | 0 | | 5/8/20 | 5/12/20 | |
| El Arracadas | Jose aimer Gomez | UCeYcoUuu9xe2oydb6Dvi85w | https://www.youtube.com/watch?v=3_HJTY-R334 | 3,592 | 1:50:22 | 0 | | | | This video has been removed by the uploader. |
| El Arracadas | Jóse Álvarez Euskadi | UCGRuYt9_327glolxaEiwh5A | https://www.youtube.com/watch?v=Ozsa116F0FA | 224,707 | 0:02:44 | 0 | | 5/8/20 | 5/12/20 | |
| El Arracadas | DJDISNEY EL BAQUERO | UCJC4QPcBp1uyiY1cOTY_ifg | https://www.youtube.com/watch?v=3AnBLAqfxml | 0 | 1:48:38 | 0 | | 4/27/20 | 4/27/20 | |
| El Arracadas | Douglar Ramírez | UCLcOHePmamuH9YPGkmQTEQg | https://www.youtube.com/watch?v=i3O1RoHlwTU | 183 | 1:48:38 | 0 | | 5/8/20 | 5/12/20 | |
| El Arracadas | ALCON 71 | UCmPdvHWE7qFbQgmGliPM71g | https://www.youtube.com/watch?v=hjMjym241to | 362 | 1:48:37 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| El Arracadas | Santiago Gomez Sánchez | UCNLZL3niGtDXL7EZCQaJPJA | https://www.youtube.com/watch?v=pyydiSCr2YA | 214 | 1:48:38 | 0 | | | | This video has been removed by the uploader. |
| El Arracadas | Juan David Moreno elles | UCUHMidaKMYx1pT5fJ1aBYcg | https://www.youtube.com/watch?v=1IeVulbh1KE | 7 | 1:48:38 | 0 | | 5/6/20 | 5/8/20 | |
| El Arracadas | Diego Muñoz | UCYUNJtcTDauzls9-y_yd1gQ | https://www.youtube.com/watch?v=_Eqsft2Jmbg | 1,116 | 1:48:38 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| El Tahúr | aimer gomez | UC5KHEbPMdsPD4-tXm3GY-Xg | https://www.youtube.com/watch?v=ULC7cCQjK7U | 148 | 1:58:01 | 0 | | | | This video has been removed by the uploader. |
| El Tahúr | CHENTE EL REY | UCalUSR-UvHkUQH2pFuqMiHA | https://www.youtube.com/watch?v=ap8dQTHRmgY | 943 | 1:58:01 | 0 | | 4/27/20 | pending | |
| El Tahúr | Películas Viejitas | UCEeHci60VdTeZGrE4R9yZhw | https://www.youtube.com/watch?v=wTFNdMSgFQM | 80 | 1:58:01 | 0 | | 5/8/20 | 5/12/20 | |
| El Tahúr | Jose aimer Gomez | UCeYcoUuu9xe2oydb6Dvi85w | https://www.youtube.com/watch?v=Sy5nBd-n0LY | 8 | 1:58:01 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Tahúr | Jose aimer Gomez | UCeYcoUuu9xe2oydb6Dvi85w | https://www.youtube.com/watch?v=bTzBupUXBuI | 5 | 1:58:00 | 0 | | | | This video has been removed by the uploader. |
| El Tahúr | Alexi Family | UCFs3sPvYqPXK-GHTZG4WE9g | https://www.youtube.com/watch?v=ImDE1Y1elMI | 32 | 1:58:01 | 0 | | 5/8/20 | 5/11/20 | |
| El Tahúr | Douglar Ramírez | UCLcOHePmamuH9YPGkmQTEQg | https://www.youtube.com/watch?v=f_ZMF-oDScM | 117,718 | 1:58:01 | 0 | | 5/6/20 | 5/8/20 | |
| El Tahúr | Puro Cine | UCRwkjx0yCMH6-qO1yHaUzKg | https://www.youtube.com/watch?v=Hy_671xrC_U | 63,347 | 1:58:01 | 0 | | 4/17/20 | 4/19/20 | |
| El Hijo Del Pueblo | PelisMeo | UCbQAVIVpCWar2aFzq6Gv4vw | https://www.youtube.com/watch?v=AZjkTGRLUsw | 47 | 1:31:47 | 0 | | 5/6/20 | 5/8/20 | |
| El Hijo Del Pueblo | DJDISNEY EL BAQUERO | UCJC4QPcBp1uyiY1cOTY_ifg | https://www.youtube.com/watch?v=m7f-pcit3Oc | 8,170 | 1:31:47 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| El Hijo Del Pueblo | Douglar Ramírez | UCLcOHePmamuH9YPGkmQTEQg | https://www.youtube.com/watch?v=C2pK84pN048 | 36,803 | 1:31:47 | 0 | | | | This video has been removed by the uploader. |
| El Hijo Del Pueblo | Santiago Gomez Sanchez | UCRgtWpyfSKzocIGENEQQrJw | https://www.youtube.com/watch?v=IlBkEHq5Fps | 8 | 1:31:47 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| El Hijo Del Pueblo | Puro Cine | UCRwkjx0yCMH6-qO1yHaUzKg | https://www.youtube.com/watch?v=Z3CW2WS-7Ak | 126 | 1:31:07 | 0 | | 4/17/20 | 4/19/20 | |
| El Hijo Del Pueblo | Aaron Velez | UCTFUPiQOjI6u5v6GeD3ME3w | https://www.youtube.com/watch?v=d9UlsWspbdI | 0 | 1:31:47 | 0 | | 5/8/20 | 5/12/20 | |
| La Ley Del Monte | CHENTE EL REY | UCalUSR-UvHkUQH2pFuqMiHA | https://www.youtube.com/watch?v=kFqXel5Aq9s | 678 | 1:57:11 | 0 | | | | This video has been removed by the uploader. |
| La Ley Del Monte | DJDISNEY EL BAQUERO | UCJC4QPcBp1uyiY1cOTY_ifg | https://www.youtube.com/watch?v=oPEnpM_OJ6k | 7,189 | 1:57:13 | 0 | | 5/6/20 | 5/8/20 | |
| La Ley Del Monte | pillo arca | UCjGpRI09zGfiIuvFD7awN4Q | https://www.youtube.com/watch?v=46wsFyhXpsE | 29 | 1:57:13 | 0 | | 5/8/20 | 5/12/20 | |
| La Ley Del Monte | Santiago Gomez Sánchez | UCNLZL3niGtDXL7EZCQaJPJA | https://www.youtube.com/watch?v=06_Q53MERR0 | 3,525 | 1:57:11 | 0 | | 4/22/20 | 4/24/20 | |
| La Ley Del Monte | Arango Pelis | UCRwkjx0yCMH6-qO1yHaUzKg | https://www.youtube.com/watch?v=rcDKyZVR1JQ | 6,249 | 1:57:11 | 0 | | | | This video has been removed by the uploader. |
| La Ley Del Monte | Celestino Casiquevillagomez | UCsDMvOlsltAt63Setf-JEsw | https://www.youtube.com/watch?v=N-e_7nphdx0 | 5 | 1:57:11 | 0 | | 4/27/20 | 4/27/20 | |
| Los Caifanes | soundtrack99 | UCb-77wHo4Ld9H407JP1WjuQ | https://www.youtube.com/watch?v=pCqKHsxghw8 | 670 | 1:28:54 | 0 | | 5/6/20 | 5/8/20 | |
| Los Caifanes | Alberto Murillo | UCB7zf8e6oCOMBLGwIZUJvWw | https://www.youtube.com/watch?v=fN9wXHezw64 | 39 | 1:28:54 | 0 | | 5/8/20 | 5/12/20 | |
| Los Caifanes | Ricardo Tellez | UCpRip399W2fbDdU2iHcHrHA | https://www.youtube.com/watch?v=wIrvJQRNtgs | 68 | 1:28:49 | 0 | | 5/8/20 | 5/12/20 | |
| Los Caifanes | Ricardo Tellez | UCpRip399W2fbDdU2iHcHrHA | https://www.youtube.com/watch?v=3WSRqB-KJF4 | 9 | 1:28:49 | 0 | | | | This video has been removed by the uploader. |
| Los Caifanes | MultiMiguelarcangel | UCPXUyiUsD35tzzJy5DnAh4Q | https://www.youtube.com/watch?v=CQcO23ovcec | 34,307 | 1:28:48 | 2 | Liberty Mutual, Samsung | 5/6/20 | 5/8/20 | |
| Los Caifanes | Avse Fernando Flores | UCVPdvFp77c9sS5DOQR8C8RQ | https://www.youtube.com/watch?v=OdoVWJh9OOo | 5 | 1:28:48 | 0 | | 5/6/20 | 5/8/20 | |
| Hasta el Viento Tiene Miedo | Regional Mexicano | UC2a0xgtcZv7Z_sLYTT8RzGQ | https://www.youtube.com/watch?v=UpW7NTa_23w | 1 | 1:28:18 | 0 | | 5/6/20 | 5/8/20 | |
| Hasta el Viento Tiene Miedo | anthony black | UCjlcBI8EC_CKbuIPHDK3qwQ | https://www.youtube.com/watch?v=VRIrRPFrU9Y | 6,130 | 1:28:04 | 0 | | 4/22/20 | 4/24/20 | |
| Hasta el Viento Tiene Miedo | Sckarlet Moreno | UCMWELR9gfFsnw-o6vl-jBqA | https://www.youtube.com/watch?v=tX0jb29CI38 | 28 | 0:42:40 | 0 | | 4/17/20 | 4/19/20 | |
| Hasta el Viento Tiene Miedo | Sckarlet Moreno | UCMWELR9gfFsnw-o6vl-jBqA | https://www.youtube.com/watch?v=OpRIxrEV2GI | 3 | 0:46:05 | 0 | | 4/22/20 | 4/24/20 | |
| Hasta el Viento Tiene Miedo | Mesh MOVIE | UCU7SJJn8tJ-v-PzuVoDr8fg | https://www.youtube.com/watch?v=O3JIvVPSqtM | 1,791 | 1:27:39 | 0 | | 5/6/20 | 5/8/20 | |
| El Sinvergüenza | CHENTE EL REY | UCalUSR-UvHkUQH2pFuqMiHA | https://www.youtube.com/watch?v=2q89XHTFD3Y | 95 | 1:27:40 | 0 | | 4/27/20 | 4/27/20 | |
| El Sinvergüenza | Alejandro Alejandro | UChk7f2KaftbtSmr8QTZqYaw | https://www.youtube.com/watch?v=zs2pvd0GJnc | 8,338 | 1:36:19 | 0 | | 4/17/20 | 4/19/20 | |
| El Sinvergüenza | Puro Cine | UCRwkjx0yCMH6-qO1yHaUzKg | https://www.youtube.com/watch?v=A6JC9JoUwp4 | 39 | 1:36:18 | 0 | | 4/17/20 | 4/19/20 | |
| El Sinvergüenza | Movie Para Ustedes | UCV7ebIR7JK6zLV021I7pQUg | https://www.youtube.com/watch?v=A5ZBdIJPsGs | 79 | 1:27:40 | 0 | | | | This video has been removed by the uploader. |
| Maldita Miseria | Alexander #701 Garcia | UC6vUASF76nKAuEYTts8t0vQ | https://www.youtube.com/watch?v=6IQ6ZkH0cZg | 886 | 1:38:16 | 0 | | 4/27/20 | 4/27/20 | |
| Maldita Miseria | Jose Francisco Lopez Patlan | UCk3ZZJ_Ip_hJoQ3M2A9tWEQ | https://www.youtube.com/watch?v=hTW79GKuEGQ | 24,959 | 1:38:16 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| Maldita Miseria | 77corinto | UCozAfX5tW0GgqzYeJZ9mcnw | https://www.youtube.com/watch?v=7LCYoRIK4DU | 4,065 | 1:38:16 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| Maldita Miseria | Uzies one two | UCPZn7gNvfqd9jVxpP6ONdUA | https://www.youtube.com/watch?v=D2oOu3BaNbk | 529 | 1:38:16 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| Mi Querido Viejo | aimer gomez | UC5KHEbPMdsPD4-tXm3GY-Xg | https://www.youtube.com/watch?v=qOxg8_vPjC4 | 2 | 1:36:50 | 0 | | 5/6/20 | 5/8/20 | |
| Mi Querido Viejo | jose aimer gomez | UCasViSNLvspFzlf90fufmBg | https://www.youtube.com/watch?v=jRxFF6faG0A | 18 | 1:36:50 | 0 | | 5/6/20 | 5/8/20 | |
| Mi Querido Viejo | pelis pelis | UCPVhnKV_em-c2AGdW7j5Ytw | https://www.youtube.com/watch?v=salrXHWymEw | 29,279 | 1:36:50 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| Mi Querido Viejo | Arango Pelis | UCRwkjx0yCMH6-qO1yHaUzKg | https://www.youtube.com/watch?v=Dopi0rADMzs | 1,965 | 1:36:49 | 0 | | 4/17/20 | 4/19/20 | |
| Un Hombre Llamado El Diablo | GlezMario | UC9qt0k6uiJEClhI9LqoSpzw | https://www.youtube.com/watch?v=HMVve4oQpII | 245 | 1:41:25 | 0 | | | | This video has been removed by the uploader. |
| Un Hombre Llamado El Diablo | CHENTE EL REY | UCalUSR-UvHkUQH2pFuqMiHA | https://www.youtube.com/watch?v=ft-dkVGq52M | 105 | 1:41:25 | 0 | | | | This video has been removed by the uploader. |
| Un Hombre Llamado El Diablo | VHS Cine | UCQjmmUm1AyhnNcnGlqwzkhw | https://www.youtube.com/watch?v=WfomUaf_U6Y | 325 | 1:41:25 | 0 | | 4/27/20 | 4/27/20 | |
| Un Hombre Llamado El Diablo | Puro Cine | UCRwkjx0yCMH6-qO1yHaUzKg | https://www.youtube.com/watch?v=oIVO2UlaFMo | 1,512 | 1:41:25 | 0 | | 4/17/20 | 4/19/20 | |
| El Diablo, El Santo Y El Tonto | CHENTE EL REY | UCalUSR-UvHkUQH2pFuqMiHA | https://www.youtube.com/watch?v=mRY0JamDenE | 3,028 | 1:32:30 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Diablo, El Santo Y El Tonto | DJDISNEY EL BAQUERO | UCJC4QPcBp1uyiY1cOTY_ifg | https://www.youtube.com/watch?v=P-lgt6JeBNc | 2,765 | 1:34:14 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| El Diablo, El Santo Y El Tonto | body team | UCPsayAeQP6jVmaQManZgEYg | https://www.youtube.com/watch?v=1eY8qODcpKA | 20 | 1:34:14 | 0 | | 5/6/20 | 5/8/20 | |
| El Macho | CHENTE EL REY | UCalUSR-UvHkUQH2pFuqMiHA | https://www.youtube.com/watch?v=mk951On3V0Y | 102 | 1:35:37 | 0 | | 4/27/20 | 4/27/20 | |
| El Macho | ALCON 71 | UCmPdvHWE7qFbQgmGliPM71g | https://www.youtube.com/watch?v=VDxmYqjMoK0 | 40,434 | 1:35:37 | 1 | Liberty Mutual Insurance | 4/27/20 | 4/27/20 | |
| El Macho | Diego Muñoz | UCYUNJtcTDauzls9-y_yd1gQ | https://www.youtube.com/watch?v=qRYX1G4W6As | 1,257 | 1:35:37 | 0 | | 5/6/20 | 5/8/20 | |
| Entre Monjas Anda El Diablo | GlezMario | UC9qt0k6uiJEClhI9LqoSpzw | https://www.youtube.com/watch?v=FJVkVPgn6cU | 36,783 | 1:32:50 | 0 | | | | This video has been removed by the uploader. |
| Entre Monjas Anda El Diablo | Puro Cine | UCRwkjx0yCMH6-qO1yHaUzKg | https://www.youtube.com/watch?v=hJaExeWS6ms | 20 | 1:32:50 | 0 | | 4/17/20 | 4/19/20 | |
| Entre Monjas Anda El Diablo | My Channel | UCWBRIKJGqF7kIoLAJFNL7IA | https://www.youtube.com/watch?v=K4G0XthmdVU | 3,664 | 1:32:50 | 0 | | 4/27/20 | 4/27/20 | |
| La Banda del Carro Rojo | Época de oro peliculas | UCbcdZiPq5RwVeinyauKI6Bw | https://www.youtube.com/watch?v=1seYnnhUs-o | 701 | 1:30:49 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Banda del Carro Rojo | MrJasson38ks | UCOGi2zujdj-GFKA4rWBRm-Q | https://www.youtube.com/watch?v=IAUd9Fm1j6c | 116 | 1:30:51 | 0 | | | | This video has been removed by the uploader. |
| La Banda del Carro Rojo | Erick XD 109 | UCRI2UVT3XfGzt0vVskGabog | https://www.youtube.com/watch?v=6iAmRrRrrtw | 2 | 1:30:51 | 0 | | 5/6/20 | 5/8/20 | |
| Matar o Morir | CHENTE EL REY | UCalUSR-UvHkUQH2pFuqMiHA | https://www.youtube.com/watch?v=-Bpm5T_6aQc | 597 | 1:39:03 | 0 | | 4/27/20 | 4/27/20 | |
| Matar o Morir | VHS Cine | UCQjmmUm1AyhnNcnGlqwzkhw | https://www.youtube.com/watch?v=HCaXPj4xTXM | 1,327 | 1:39:03 | 0 | | 4/17/20 | 4/19/20 | |
| Matar o Morir | Puro Cine | UCRwkjx0yCMH6-qO1yHaUzKg | https://www.youtube.com/watch?v=PF7MNwqgLOs | 7 | 1:39:03 | 0 | | 4/17/20 | 4/19/20 | |
| Por Tu Maldito Amor | CHENTE EL REY | UCalUSR-UvHkUQH2pFuqMiHA | https://www.youtube.com/watch?v=tfBIK_w_9cc | 742 | 1:35:47 | 0 | | 4/22/20 | pending | |
| Por Tu Maldito Amor | Jose aimer Gomez | UCeYcoUuu9xe2oydb6Dvi85w | https://www.youtube.com/watch?v=U_wp7TNvnhA | 1,593 | 1:35:57 | 0 | | 4/27/20 | 4/27/20 | |
| Por Tu Maldito Amor | Puro Cine | UCRwkjx0yCMH6-qO1yHaUzKg | https://www.youtube.com/watch?v=k-4t6fMkQYE | 26,346 | 1:35:47 | 0 | | 4/17/20 | 4/19/20 | |
| Siete En La Mira | Marijuana VHS TV | UCLcn6sV0W7r8K9tHnpaXcGw | https://www.youtube.com/watch?v=_6GAnuWn3AI | 689 | 1:32:09 | 0 | | | | This video has been removed by the uploader. |
| Siete En La Mira | heriberto huerta | UCWZWrg8Yni26csOHPawdgag | https://www.youtube.com/watch?v=Dh0GvdSqSlw | 2,659 | 1:15:35 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| Siete En La Mira | CINE VISCOSO | UCxHjmHindTQtqWFvMqgBUgg | https://www.youtube.com/watch?v=IBHsvHz4XZg | 4,664 | 1:32:09 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| Sinvergüenza, Pero Honrado | Luisito GoodPeople | UCdzNohjjWhZFjO4EV8Nelsg | https://www.youtube.com/watch?v=y2zkLi6yMvY | 4,693 | 1:25:24 | 0 | | | | This video has been removed by the uploader. |
| Sinvergüenza, Pero Honrado | Alejandro Alejandro | UChk7f2KaftbtSmr8QTZqYaw | https://www.youtube.com/watch?v=IzsYSD6lFZ8 | 180 | 1:36:00 | 0 | | 4/22/20 | 4/24/20 | |
| Sinvergüenza, Pero Honrado | VHS Cine | UCQjmmUm1AyhnNcnGlqwzkhw | https://www.youtube.com/watch?v=p07IlnsFbPI | 2,575 | 1:35:58 | 0 | | 4/22/20 | 4/24/20 | |
| Tres Veces Mojado | luigy jmnez | UCbdFZvuvMHgFFnQq0b7Affw | https://www.youtube.com/watch?v=A76nMDdGI9s | 23,284 | 1:38:40 | 0 | | 5/6/20 | 5/8/20 | |
| Tres Veces Mojado | DJDISNEY EL BAQUERO | UCJC4QPcBp1uyiY1cOTY_ifg | https://www.youtube.com/watch?v=dJ_SWIGSj9g | 3,854 | 1:37:56 | 0 | | 5/6/20 | 5/8/20 | |
| Tres Veces Mojado | perex .R.D | UCWz_zKG8Ikryo6c0quokFAg | https://www.youtube.com/watch?v=-6NTZ2yUrKw | 8,996 | 1:38:28 | 0 | | 5/6/20 | 5/8/20 | |
| Un Rincon Cerca del Cielo | JR. PRODUCTIONS. CINE EN ESPANOL | UC0FOnVo28PO4i89pzgxn2WA | https://www.youtube.com/watch?v=sowfkTO62fw | 149 | 3:40:51 | 0 | | 4/27/20 | 4/27/20 | |
| Un Rincon Cerca del Cielo | Cerdo 88 | UC5T06N-MYP3wT9UuHWbSBSQ | https://www.youtube.com/watch?v=No53ac7ELUw | 28,525 | 1:54:05 | 0 | | 5/8/20 | 5/12/20 | |
| Un Rincon Cerca del Cielo | Peliculas en Espanol Latino | UCz5VLQmnakvD7YAqV4LiQiQ | https://www.youtube.com/watch?v=PRwouNCqJ-s | 909 | 1:55:39 | 0 | | 5/6/20 | 5/8/20 | |
| A Donde Van Nuestros Hijos | Mrjhonn Mty | UCkAH9EZdpeD-wmJYgs1pcbg | https://www.youtube.com/watch?v=bwi0NGCShkk | 66 | 1:33:52 | 0 | | 4/17/20 | 4/19/20 | |
| A Donde Van Nuestros Hijos | Carlos Alberto Cerrillo | UCu9DtDH77QWo7ZxhOzWqE2g | https://www.youtube.com/watch?v=VTWVZ-hXLKM | 339 | 1:34:26 | 0 | | 5/6/20 | 5/8/20 | |
| El Coyote Y La Bronca | fermin guajardo | UCeS_Du5PuIYkc96fQHsEzeA | https://www.youtube.com/watch?v=uH5bFikKwaA | 1,179 | 1:35:29 | 0 | | 4/27/20 | 4/27/20 | |
| El Coyote Y La Bronca | Felix Sanchez cruz | UCs60P87ze3IrGeViZTHociw | https://www.youtube.com/watch?v=JhFRAu0QrOk | 1,687 | 1:17:54 | 0 | | 4/17/20 | 4/19/20 | |
| El Cuatrero | CHENTE EL REY | UCalUSR-UvHkUQH2pFuqMiHA | https://www.youtube.com/watch?v=IiFLwJD7CQI | 223 | 1:27:50 | 0 | | 4/27/20 | 4/27/20 | |
| El Cuatrero | Puro Cine | UCRwkjx0yCMH6-qO1yHaUzKg | https://www.youtube.com/watch?v=Vlu1HUNipWM | 18,575 | 1:26:45 | 0 | | | | This video has been removed by the uploader. |
| El Embustero | CHENTE EL REY | UCalUSR-UvHkUQH2pFuqMiHA | https://www.youtube.com/watch?v=Yt_iwGiSh0c | 1510 | 1:27:32 | 0 | | 4/22/20 | pending | |
| El Embustero | Puro Cine | UCRwkjx0yCMH6-qO1yHaUzKg | https://www.youtube.com/watch?v=4No0CGv_i6Y | 2,026 | 1:27:32 | 0 | | 4/17/20 | 4/19/20 | |
| El Hombre Inquieto | Tin Tan | UCEuVGSy3413JK0gEL89iKlg | https://www.youtube.com/watch?v=l_5maprnUm4 | 6 | 1:31:57 | 0 | | 4/17/20 | 4/19/20 | |
| El Hombre Inquieto | CINE EPOCA DE ORO CHAVORUCOS MOVIES | UCr167J00TvpB7dgE4GuKt_Q | https://www.youtube.com/watch?v=bTBIRvB-8-s | 493 | 1:31:57 | 0 | | 4/17/20 | 4/19/20 | |
| El Mil Amores | Christopher Ricardo García Reyes | UC6qflXmgpXA4AlJziqGhM6Q | https://www.youtube.com/watch?v=BfhiTRS0ZxY | 89 | 1:41:21 | 0 | | 5/8/20 | 5/12/20 | |
| El Mil Amores | adan juarez | UCyqW3Oy-M5Fho2i9Pwe140w | https://www.youtube.com/watch?v=KzN8i-UtxGs | 32,708 | 1:41:21 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Monasterio De Los Buitres | Cine mexicano de la época de oro y actual | UC0suZiaRfXwtsraHFjU0qCw | https://www.youtube.com/watch?v=FbSup-4xhT0 | 223 | 1:32:32 | 0 | | 4/17/20 | 4/19/20 | |
| El Monasterio De Los Buitres | Roberto Hernandez | UCsxANA-eXiyrEbb9v1cEHFA | https://www.youtube.com/watch?v=amW6ANIrhzM | 4 | 1:32:32 | 0 | | 4/22/20 | 4/24/20 | |
| Escuela De Rateros | Cerdo 88 | UC5T06N-MYP3wT9UuHWbSBSQ | https://www.youtube.com/watch?v=MBexqN8ksPs | 72 | 1:34:22 | 0 | | 5/6/20 | 5/8/20 | |
| Escuela De Rateros | Ronny López | UCU1hoiqiUGwaqiRmzlLn6ew | https://www.youtube.com/watch?v=iYA7g69Mk0Q | 1,749 | 1:34:22 | 0 | | 5/6/20 | 5/8/20 | |
| Juan Armenta "El Repatriado" | CHENTE EL REY | UCalUSR-UvHkUQH2pFuqMiHA | https://www.youtube.com/watch?v=vuY20-21imQ | 476 | 1:28:57 | 0 | | 4/27/20 | 4/27/20 | |
| Juan Armenta "El Repatriado" | ulises el catrin | UCijB7eLWw8qwkrwOvO4dg9Q | https://www.youtube.com/watch?v=nYnERAz_eYY | 23,953 | 1:28:57 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| Juan Charrasqueado | Felix Sanchez | UCaHM0nMgqvoWZPmjOXa0eEQ | https://www.youtube.com/watch?v=G1YMEDANr_A | 52 | 1:24:32 | 0 | | 5/6/20 | 5/8/20 | |
| Juan Charrasqueado | mexinchile | UCrYQ5qRupL-lQQFlnvbSVcA | https://www.youtube.com/watch?v=krZnjkbX5wg | 3,046 | 1:26:13 | 1 | stickergiant.com | 4/17/20 | 4/19/20 | |
| Juan Charrasqueado Y Gabino Barrera | Santiago Gomez Sánchez | UCNLZL3niGtDXL7EZCQaJPJA | https://www.youtube.com/watch?v=ksqYQCEnAH4 | 84 | 1:29:07 | 0 | | 4/17/20 | 4/19/20 | |
| Juan Charrasqueado Y Gabino Barrera | Felix Sanchez cruz | UCs60P87ze3IrGeViZTHociw | https://www.youtube.com/watch?v=zDf5UiU4Axw | 55,938 | 1:29:07 | 0 | | 4/22/20 | 4/24/20 | |
| La Jaula de Oro | luigy jmnez | UCbdFZvuvMHgFFnQq0b7Affw | https://www.youtube.com/watch?v=KUsG7uZkYIE | 206,558 | 1:33:24 | 0 | | 5/6/20 | 5/8/20 | |
| La Jaula de Oro | DJDISNEY EL BAQUERO | UCJC4QPcBp1uyiY1cOTY_ifg | https://www.youtube.com/watch?v=X_I88kkArNw | 169 | 1:35:05 | 0 | | 5/6/20 | 5/8/20 | |
| Los Hermanos Machorro (Un Macho y el otro Rorro) | ЯoQ FieR | UCWBdlb4c97OaWWY3bGC9LpA | https://www.youtube.com/watch?v=sLThQ0kDlxw | 749 | 0:32:51 | 0 | | 5/6/20 | 5/8/20 | |
| Los Hermanos Machorro (Un Macho y el otro Rorro) | ЯoQ FieR | UCWBdlb4c97OaWWY3bGC9LpA | https://www.youtube.com/watch?v=WdK1ngPekQo | 699 | 0:27:19 | 0 | | 5/8/20 | 5/12/20 | |
| Los Tales Por Cuales | Ricardo pao | UCo4TdL9kS0wfK85A82U0kOQ | https://www.youtube.com/watch?v=uEYIzEzNob8 | 96 | 1:36:56 | 0 | | 5/6/20 | 5/8/20 | |
| Los Tales Por Cuales | Jose Covarrubias | UCyTR8LiILxf_o8Dv5DeQCng | https://www.youtube.com/watch?v=Z5asFfvHNi8 | 41,014 | 1:35:56 | 1 | Iona College | 5/6/20 | 5/8/20 | |
| Siete En La Mira II (La Furia De La Venganza) | Jorge Gallardo | UCFKxd6Xic23WrP5X8eLCBGQ | https://www.youtube.com/watch?v=7OAuMTtuxgI | 82,094 | 0:19:51 | 1 | | 5/6/20 | 5/8/20 | |
| Siete En La Mira II (La Furia De La Venganza) | Marijuana VHS TV | UCLcn6sV0W7r8K9tHnpaXcGw | https://www.youtube.com/watch?v=rfPVeOQHBhE | 164 | 1:37:26 | 0 | | | | This video has been removed by the uploader. |
| Trampa Infernal | CultTrasheiraBR | UCF9eYU0TCIWABuYO9D-Fhmg | https://www.youtube.com/watch?v=KrjIi4ouv5g | 299 | 1:16:05 | 0 | | 5/6/20 | 5/8/20 | |
| Trampa Infernal | Nectar Z V2 | UCfrdGogkDbN7QQB6jO7E5DQ | https://www.youtube.com/watch?v=nj15-niOT_o | 221 | 1:16:05 | 0 | | 5/8/20 | 5/12/20 | |
| Treinta Segundos Para Morir | Época de oro peliculas | UCbcdZiPq5RwVeinyauKI6Bw | https://www.youtube.com/watch?v=vcdUhYN3ZU0 | 16,972 | 1:31:59 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Treinta Segundos Para Morir | MrJasson38ks | UCOGi2zujdj-GFKA4rWBRm-Q | https://www.youtube.com/watch?v=tjHAKXJz8vU | 219 | 1:31:59 | 0 | | 5/6/20 | 5/8/20 | |
| Acorralado | Puro Cine | UCRwkjx0yCMH6-qO1yHaUzKg | https://www.youtube.com/watch?v=E0pmoxhX7yo | 38 | 1:31:29 | 0 | | 4/17/20 | 4/19/20 | |
| Amor Que Mata | Julián Hernández | UCXEeH6K_jVBpTitGbAG-QWA | https://www.youtube.com/watch?v=vF1_nZyuNPA | 126 | 1:28:39 | 0 | | 4/22/20 | 4/24/20 | |
| Asalto En Tijuana | Época de oro peliculas | UCbcdZiPq5RwVeinyauKI6Bw | https://www.youtube.com/watch?v=t2v4Dy7KZfQ | 56 | 1:22:33 | 0 | | 4/22/20 | 4/24/20 | |
| Camino Del Mal | José Rodrigo Martínez Aguilar | UCdBablZyg4fQ94UuVJrPwLw | https://www.youtube.com/watch?v=abxgpkXkzX8 | 132 | 1:27:10 | 0 | | 4/22/20 | 4/24/20 | |
| Central Camionera | IVAN EL TIBURON | UCg5XDYgsI6HTB0S9u70Vvtw | https://www.youtube.com/watch?v=CUGgnbUESV0 | 73 | 1:16:28 | 0 | | 4/22/20 | 4/24/20 | |
| Como México No Hay Dos | CHENTE EL REY | UCalUSR-UvHkUQH2pFuqMiHA | https://www.youtube.com/watch?v=v5Ch5V24tGg | 625 | 1:47:06 | 0 | | 4/22/20 | pending | |
| Dios Los Cría | ARMANDO LÓPEZ SOTO | UCuWVSdJyKx0iqTmslgVbhrw | https://www.youtube.com/watch?v=QWAYCQhhZF4 | 341 | 1:28:58 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| Disparen a Matar | ila o | UCP6sI97tcVwE25c1lCWVZkw | https://www.youtube.com/watch?v=1Nv8c3ZMXp0 | 213 | 1:32:41 | 0 | | 4/22/20 | 4/24/20 | |
| Dos Camioneros Con Suerte | Fright Night | UCzetmhwNpPbJ_w69iiPj8mg | https://www.youtube.com/watch?v=6BlzyCeeNns | 278 | 1:36:09 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| El Gallo Giro | Jose Orihuela | UCdP0bzscXj9gtjJ1Ih8-h9A | https://www.youtube.com/watch?v=GWRgQOuKzrc | 8 | 1:32:49 | 0 | | | | This video has been removed by the uploader. |
| El Gran Triunfo | Dany garcía | UC1dYIBMklytZY5Dbv8gKmFw | https://www.youtube.com/watch?v=G6gDKM1vZko | 3,151 | 1:28:23 | 0 | | 5/6/20 | 5/8/20 | |
| El Hijo De Gabino Barrera | peliculas de antonio aguilar | UCPDbmJDuxsZBF_RN9iwXSPg | https://www.youtube.com/watch?v=49KkWLrqyaQ | 1,245 | 1:20:47 | 0 | | 5/8/20 | 5/12/20 | |
| El Hijo del Palenque | Época de oro peliculas | UCbcdZiPq5RwVeinyauKI6Bw | https://www.youtube.com/watch?v=PPIkH0bQLvI | 5,753 | 1:30:11 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Rey Del Tomate | XHGEBT TV | UC2A_X-Un6-cbmef9M7Wed-A | https://www.youtube.com/watch?v=hTa3aNovDIw | 20,847 | 1:32:54 | 0 | | 4/17/20 | 4/19/20 | |
| El Sabor de la Venganza | Felix Sanchez | UCwj5dz107vSAzTtOVC7D7Gw | https://www.youtube.com/watch?v=U0NdT--rJHc | 3 | 1:25:30 | 0 | | 4/17/20 | 4/19/20 | |
| Fotógrafo de Modelos | La Hora De la Novela | UCr3c0jU6Poy_U6Qcw0N7eiw | https://www.youtube.com/watch?v=XF9EiucYSMc | 42 | 1:39:33 | 0 | | 4/17/20 | 4/21/20 | |
| Gatilleros del Rio Bravo | luigy jmnez | UCbdFZvuvMHgFFnQq0b7Affw | https://www.youtube.com/watch?v=kSo5nTbWdIE | 138 | 1:30:44 | 0 | | 4/22/20 | 4/24/20 | |
| Gitana Tenías Que Ser | crismon 48 | UC6qflXmgpXA4AlJziqGhM6Q | https://www.youtube.com/watch?v=_v7xN6XuhdY | 15 | 1:27:14 | 0 | | 4/17/20 | 4/19/20 | |
| La Carcel de Laredo | Regional Mexicano | UC2a0xgtcZv7Z_sLYTT8RzGQ | https://www.youtube.com/watch?v=K87IVjWi0YA | 5 | 1:36:53 | 0 | | | | This video has been removed by the uploader. |
| La Dinastía De La Muerte | leo velasquez | UCg21taMCVN4SS6R2CLoCkow | https://www.youtube.com/watch?v=XIffqI7I1nM | 109 | 1:22:18 | 0 | | 4/17/20 | 4/21/20 | |
| La Familia Perez | CHAVORRUCOS CINE MEXICANO Y SERIES CLASICAS | UCn2tmwzFxxNhnUoA8hsNG9w | https://www.youtube.com/watch?v=w_ZXq5eIwqk | 33,441 | 1:31:47 | 0 | | 5/6/20 | 5/8/20 | |
| La Fuga Del Rojo | Época de oro peliculas | UCbcdZiPq5RwVeinyauKI6Bw | https://www.youtube.com/watch?v=UUbqSG014pM | 9,579 | 1:29:56 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| La Pulquería | Felix Martinez | UCBasSFQbnY5HBru9aFLe4NA | https://www.youtube.com/watch?v=VRMZLtmC6Gk | 2,460 | 1:44:31 | 0 | | 5/8/20 | 5/12/20 | |
| Las Cariñosas | juan carlos olivares hernandez | UC8YRCuLNiEwqgAxwePV_uvQ | https://www.youtube.com/watch?v=KzMurhzqVoo | 43 | 1:48:41 | 0 | | 4/22/20 | 4/24/20 | |
| Las Ficheras (Bellas de noche) | Jo mm | UCfQytfG5gBcW01YGXR2hdnA | https://www.youtube.com/watch?v=ickPs0NuU3c | 8,363 | 1:40:00 | 0 | | 4/22/20 | 4/24/20 | |
| Las Travesuras Del Super Chido | jesus alejandro rivas garcia | UCYOeJmu9VZkXmbYquRcr7pg | https://www.youtube.com/watch?v=Nm-_37PqTKU | 2,264 | 1:35:55 | 0 | | 4/17/20 | 4/19/20 | |
| Lo Negro del Negro (Poder que Corrompe) | DON PELICUDON | UCnKMZpJSKhKuAkDyNAgLNeA | https://www.youtube.com/watch?v=An7aO04hZzw | 132 | 1:53:08 | 0 | | | | This video has been removed by the uploader. |
| Los Dos Amigos | Época de oro peliculas | UCbcdZiPq5RwVeinyauKI6Bw | https://www.youtube.com/watch?v=VUWtgpvi1z8 | 3,661 | 1:29:35 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Los Hijos de Don Venancio | Zorbak962 | UCg_N8goXo-4R3-o4dq6VBEw | https://www.youtube.com/watch?v=jWQEp6_0kWc | 12,042 | 1:44:09 | 0 | | 4/27/20 | 4/27/20 | |
| Manos De Seda | BATMAN 80,s Movies | UCvr-DWM1do6rUmgiRGtyF0A | https://www.youtube.com/watch?v=krTDYDGv0Og | 44 | 1:35:59 | 0 | | 4/27/20 | 4/27/20 | |
| Picardía Mexicana II | jose Tijuana | UC7oV4RMvDIIo1aTEU4Id7-g | https://www.youtube.com/watch?v=f6F45V6_oK8 | 13,006 | 1:39:11 | 0 | | 5/6/20 | 5/8/20 | |
| Secuestro en Acapulco/Canta Chamo | The Gamercrafter | UCRJaZmpfp9aziPfOflyEuDQ | https://www.youtube.com/watch?v=ap976276AJM | 25,528 | 1:23:53 | 4 | Liberty Mutual (x2), SAS Software, Semrush | | | This video has been removed by the uploader. |
| Todo Por Nada | Mr preMiuM Plus | UCjqIiUD-lzJdw6Qa6N8dF6A | https://www.youtube.com/watch?v=doqZ2G2deMY | 22 | 1:19:43 | 0 | | 4/29/20 | 5/4/20 | Follow up email sent on 5/4/2020 |
| Todo un Hombre | ALCON 71 | UCmPdvHWE7qFbQgmGliPM71g | https://www.youtube.com/watch?v=Zi1HHlyZ6IE | 65,999 | 1:41:05 | 0 | | 4/17/20 | 4/19/20 | |
| Tu Camino y El Mío | Puro Cine | UCRwkjx0yCMH6-qO1yHaUzKg | https://www.youtube.com/watch?v=QSi5WfhnXMU | 1,094 | 1:19:19 | 0 | | 4/17/20 | 4/19/20 | |
| Un Hombre Violento | Época de oro peliculas | UCbcdZiPq5RwVeinyauKI6Bw | https://www.youtube.com/watch?v=JmoUSr08FRA | 6,534 | 1:28:12 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Macho en la Carcel de Mujeres | Tomcarlos Melpine | UCl7FN_aVk5nN-reCE_bNczQ | https://www.youtube.com/watch?v=-ikYSP67F7I | 15,352 | 1:12:28 | 0 | | 5/6/20 | 5/7/20 | |
| Un Macho en la Casa de Citas | Tomcarlos Melpine | UCl7FN_aVk5nN-reCE_bNczQ | https://www.youtube.com/watch?v=OENaFK8Vpzc | 5,610 | 1:09:45 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Sabado Mas | DOCE POR 12 | UCpfQhAI-MeNsHnn3Mok_iIQ | https://www.youtube.com/watch?v=s790L0NHGsc | 1,864 | 1:38:22 | 0 | | 4/27/20 | 4/30/20 | |
| Una Pura y Dos Con Sal | junior l360 | UC0bWN4J6bs-O7H83Lkvm1gA | https://www.youtube.com/watch?v=gjEuDfWwA-Q | 1 | 1:21:31 | 0 | | 4/17/20 | 4/19/20 | |
| Vacaciones de Terror | Sky cielo | UCoWCusjHUmEFDOJrWxxBHXQ | https://www.youtube.com/watch?v=vFwe3BXpeHo | 11 | 1:20:52 | 0 | | 4/29/20 | 4/30/20 | |
| Vivir del Cuento | Tin Tan | UCEuVGSy3413JK0gEL89iKlg | https://www.youtube.com/watch?v=9V6rapxB5kA | 0 | 1:29:17 | 0 | | 4/22/20 | 4/24/20 | |

**Total Infringing Videos Removed**

| | | |
|---|---|---|
| **2014** | **1152** | |
| **2015** | **1301** | |
| **2016** | **1182** | |
| **2017** | **1654** | |
| **2018** | **1122** | |
| **2019** | **1360** | |
| **2020** | January | 234 |
| | February | 119 |
| | March | 108 |
| | April | 134 |
| | May | |
| | June | |
| | July | |
| | August | |
| | September | |
| | October | |
| | November | |
| | December | |
| | **Total:** | **595** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **459**
Total Terminated repeat offenders: **394**
Repeat Offenders for this cycle (highlighted above): **10**

## Athos Youtube Enforcement

### May 16, 2020 - June 15, 2020 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Hasta el Viento Tiene Miedo | Karina Rios | UC0iOJVPUFnkq3OUTL2VtwSA | https://www.youtube.com/watch?v=LbMbWtLzt Z4 | 8,145 | 1:27:57 | 0 | | | | This video has been removed by the uploader. |
| Hasta El Viento Tiene Miedo | Adriana Balcázar | UC6gNr_eIG3UiK_NG9zuwDmg | https://www.youtube.com/watch?v=D0eXS7V39Mw | 10 | 1:28:04 | 0 | | 6/9/20 | 6/10/20 | |
| Hasta el Viento Tiene Miedo | world star | UCGDHXwLKsewRzVAQ8moCI2A | https://www.youtube.com/watch?v=5DlvjsuO1Vg | 621 | 1:28:18 | 0 | | 6/12/20 | 6/15/20 | |
| Hasta el Viento Tiene Miedo | Cuando se oculta el sol | UCkakZ5HPzK9d6cheDGoz-9g | https://www.youtube.com/watch?v=KpK50MjRWf8 | 0 | 1:23:42 | 0 | | 6/2/20 | 6/5/20 | |
| Hasta el Viento Tiene Miedo | PELÍCULAS Y ENTRETENIMIENTO | UC-kEFSgRfOvm2Cumzla3OSQ | https://www.youtube.com/watch?v=CIJao4ay9cU | 34 | 1:27:35 | 0 | | 5/26/20 | 6/1/20 | |
| Hasta El Viento Tiene Miedo | salman hayek | UCKRjzhCgkrZ5fvaE-7s9eig | https://www.youtube.com/watch?v=R2rUTXnTXfI | 773 | 1:23:42 | 0 | | 6/9/20 | 6/10/20 | |
| Hasta El Viento Tiene Miedo | Cinthya Chavez | UCR25A5iUICq6I_JcFq10CbQ | https://www.youtube.com/watch?v=zDWZmNYizVg | 13,039 | 1:27:39 | 0 | | 6/2/20 | 6/5/20 | |
| Hasta El Viento Tiene Miedo | Soy José | UCRgFRdnCmQEEc_Oe6mfmgCg | https://www.youtube.com/watch?v=wdmi51FhmGs | 4,807 | 1:27:39 | 0 | | 6/9/20 | 6/10/20 | |
| Hasta el Viento Tiene Miedo | Miguel Gatica | UCT-_84nmDiAWr7o6K-nL_oA | https://www.youtube.com/watch?v=ASWJlbG7yGM | 1,208 | 1:23:42 | 0 | | 6/2/20 | 6/5/20 | |
| Hasta el Viento Tiene Miedo | RICARDO RUIZ | UCtGkp4MVmG5QxGKuPaVEfWQ | https://www.youtube.com/watch?v=NX0lsr-PuiA | 1 | 1:28:18 | 0 | | 6/2/20 | 6/5/20 | |
| Hasta el Viento Tiene Miedo | Cinemexico | UCyA2FQk396e9li043j3MX-g | https://www.youtube.com/watch?v=zuRJ7fE2W98 | 18 | 1:27:57 | 0 | | | | This video has been removed by the uploader. |
| Hasta el Viento Tiene Miedo | Videotopia | UCYdNrH7cRDRIKrxpMuxu1Mg | https://www.youtube.com/watch?v=J6oB5nXMbmk | 8,941 | 1:27:58 | 0 | | 5/19/20 | 5/22/20 | |
| Cementerio Del Terror | Manuel canales | UC4djWkylU5YhwyQwMVig3og | https://www.youtube.com/watch?v=Cy0Vb4LF-rk | 75 | 1:31:13 | 0 | | 6/12/20 | 6/15/20 | |
| Cementerio Del Terror | Jose Pichardo RD | UCFM5Ike4P3f1tG3naguWWDA | https://www.youtube.com/watch?v=SrCGBVAiTMc | 152 | 1:31:13 | 0 | | 5/19/20 | 5/22/20 | |
| Cementerio Del Terror | Podcast 19 | UCMB5IP6KsZyipu2aTMoDyVw | https://www.youtube.com/watch?v=VDcCG3OzMHM | 115 | 1:26:40 | 0 | | 5/19/20 | 5/22/20 | |
| Cementerio Del Terror | Club de Horror | UCQJXzS0OBWBnakeSDzv37HQ | https://www.youtube.com/watch?v=NEIqh0WLY6k | 28 | 1:31:14 | 0 | | 5/19/20 | 5/22/20 | |
| Cementerio Del Terror | Doce por 12 | UCZuxfDU09rMIKNTfy0QZEsQ | https://www.youtube.com/watch?v=2j-0w17YIWk | 918 | 1:41:06 | 0 | | 6/12/20 | 6/15/20 | |
| El Diablo, El Santo Y El Tonto | producciones Rafael Mendoza Carmona | UC_Ad79mRSNcnR8h4xlj36Mg | https://www.youtube.com/watch?v=LcDRKMjy-eE | 17 | 1:34:19 | 0 | | 6/12/20 | 6/15/20 | |
| El Diablo, El Santo Y El Tonto | joemistro | UCAuuElzEmzxQfw6C2wnZeUA | https://www.youtube.com/watch?v=7s3yiqIcyT8 | 15,216 | 1:35:11 | 0 | | 6/9/20 | 6/10/20 | |
| El Diablo, El Santo Y El Tonto | Películas Viejitas | UCEeHci60VdTeZGrE4R9yZhw | https://www.youtube.com/watch?v=5IgpWWQAb8E | 36 | 1:34:25 | 0 | | 5/26/20 | pending | |
| El Diablo, El Santo Y El Tonto | Carlos Daniel Cervantes Rodriguez | UCHEBYhBu-bHLyqIkNIyoxzw | https://www.youtube.com/watch?v=IZDgG_hNd0Q | 4 | 1:26:24 | 0 | | 5/19/20 | 5/22/20 | |
| El Embustero | Alexander #701 Garcia | UC6vUASF76nKAuEYTts8t0vQ | https://www.youtube.com/watch?v=FtaPjDtKuJ4 | 1 | 1:27:27 | 0 | | 5/26/20 | 6/1/20 | |
| El Embustero | Douglar Ramírez | UCLcOHePmamuH9YPGkmQTEQg | https://www.youtube.com/watch?v=IrWCBHKJfpw | 1,165 | 1:27:27 | 0 | | 5/19/20 | 5/22/20 | |
| El Embustero | NETFLIX PLUS | UCP0ToUhVGQOXr4dMvSDhk_A | https://www.youtube.com/watch?v=vGRJcr20XRE | 5 | 1:27:28 | 0 | | 6/9/20 | 6/10/20 | |
| El Embustero | CINE FANTÁSTICO | UCtVRk0r_joXb4o-foiXCQeA | https://www.youtube.com/watch?v=oPqxhEmFv3s | 1 | 1:27:28 | 0 | | 6/9/20 | 6/10/20 | |
| El Extraño Hijo del Sheriff | luigy jmnez | UCbdFZvuvMHgFFnQq0b7Affw | https://www.youtube.com/watch?v=HwHYGP7SMiU | 95 | 1:32:47 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Extraño Hijo del Sheriff | Liliana Sánchez | UCLQR_f8vgUTh4TIzsNklCbw | https://www.youtube.com/watch?v=kyD-dL26kSk | 476 | 1:32:47 | 0 | | 6/9/20 | 6/10/20 | |
| El Extraño Hijo del Sheriff | EL ZORRO JUSTICIERO | UCmdW3SLEpFEaAaamU50ccoA | https://www.youtube.com/watch?v=i_wrCtELCtQ | 10 | 1:32:47 | 0 | | | | This video has been removed by the uploader. |
| El Extraño Hijo del Sheriff | DON PELICUDON | UCnKMZpJSKhKuAkDyNAgLNeA | https://www.youtube.com/watch?v=7TT84Sp5DVo | 25 | 1:32:47 | 0 | | 5/19/20 | 5/22/20 | |
| Escuela De Rateros | Coco Morgan | UCA7YFeo9QOJEPMy-rZJQl4g | https://www.youtube.com/watch?v=oPsHLDCq8yA | 12 | 1:34:22 | 0 | | 6/2/20 | 6/5/20 | |
| Escuela De Rateros | Series Retro | UCr4JnQNwJt2n5709h963Ksw | https://www.youtube.com/watch?v=ZMxuvK-ljtQ | 353 | 1:28:50 | 0 | | 5/19/20 | 5/22/20 | |
| Escuela De Rateros | Movie Mx | UCStyjnLCo7slcOFm59dbw1g | https://www.youtube.com/watch?v=KGO4OWdewWY | 53 | 1:34:22 | 0 | | 6/9/20 | 6/10/20 | |
| Escuela De Rateros | Cine de oro mexicano | UCynVL2Kbaij8ZQAtejZf1sA | https://www.youtube.com/watch?v=d-aJuXKWtDc | 8,426 | 1:34:22 | 0 | | 6/2/20 | 6/5/20 | |
| Vacaciones de Terror | Mashee Morales | UCDUWFTTsCaCooU7SZZKbApw | https://www.youtube.com/watch?v=a_yy4jLlem8 | 2 | 1:20:27 | 0 | | 6/12/20 | 6/15/20 | |
| Vacaciones de Terror | CHIMOLTRUFIA TV | UCDX7pRaKhP4fucQ4lgxNWRA | https://www.youtube.com/watch?v=EEByg4VycY4 | 78 | 1:20:52 | 0 | | 6/9/20 | 6/10/20 | |
| Vacaciones de Terror | anthony black | UCjlcBI8EC_CKbuIPHDK3qwQ | https://www.youtube.com/watch?v=NUa19L0zWo4 | 9 | 1:20:52 | 0 | | 6/9/20 | 6/10/20 | |
| Vacaciones de Terror | Armando Cruz | UCIB8HjETx5RGCs0D_8JDciQ | https://www.youtube.com/watch?v=6guSdfBWouw | 178 | 1:19:42 | 0 | | 5/26/20 | 6/1/20 | |
| Dios Los Cría | Películas Viejitas | UCEeHci60VdTeZGrE4R9yZhw | https://www.youtube.com/watch?v=DiOxRe06eQs | 150 | 1:29:25 | 0 | | 5/19/20 | 5/22/20 | |
| Dios Los Cría | PO'O Lagom | UCOykU3FfS1G4izaNff4repQ | https://www.youtube.com/watch?v=MS_Q68UmY74 | 6 | 1:29:25 | 0 | | 5/19/20 | 5/22/20 | |
| Dios Los Cría | Santiago Gomez Sanchez | UCRgtWpyfSKzocIGENEQQrJw | https://www.youtube.com/watch?v=ZeIohSLVkgk | 86 | 1:29:25 | 0 | | 5/19/20 | 5/22/20 | |
| El Hombre Sin Miedo | fabian tello villegas | UC6VDgoE8mA0Mk5yau5cVbsA | https://www.youtube.com/watch?v=6NF5hMGBo6M | 366 | 1:28:33 | 0 | | 5/26/20 | 6/1/20 | |
| El Hombre Sin Miedo | fabian tello villegas | UCSbASuBSfnDM7VZx4MX73HQ | https://www.youtube.com/watch?v=CUyOGjX8ZQQ | 5,998 | 1:28:33 | 0 | | 5/26/20 | 6/1/20 | |
| El Hombre Sin Miedo | fabian tello | UCUrgoKjTYjEApErF5DGKO9A | https://www.youtube.com/watch?v=YAwZuZbl-x8 | 899 | 1:28:33 | 0 | | 5/26/20 | 6/1/20 | |
| Entre Monjas Anda El Diablo | Películas Viejitas | UCEeHci60VdTeZGrE4R9yZhw | https://www.youtube.com/watch?v=bSVJXUOhWJg | 186 | 1:32:50 | 0 | | 5/19/20 | 5/22/20 | |
| Entre Monjas Anda El Diablo | pillo arca | UCjGpRI09zGfiluvFD7awN4Q | https://www.youtube.com/watch?v=ZrINMPq1Ysc | 17,515 | 1:32:53 | 0 | | 5/26/20 | 6/1/20 | |
| Entre Monjas Anda El Diablo | Santiago Gomez Sanchez | UCRgtWpyfSKzocIGENEQQrJw | https://www.youtube.com/watch?v=ahJOl9ewl3o | 1 | 1:32:50 | 0 | | 5/26/20 | 6/1/20 | |
| Los Caifanes | Coco Morgan | UCA7YFeo9QOJEPMy-rZJQl4g | https://www.youtube.com/watch?v=xz-GUcrN_ao | 5 | 1:28:58 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Los Caifanes | Arath Angulo | UC-T8v5HmYtov1adUgqUYmeQ | https://www.youtube.com/watch?v=OHlzJe7Sf34 | 0 | 1:28:48 | 0 | | 6/9/20 | 6/10/20 | |
| Los Caifanes | Cine Español Nacional Miguel Ángel Rivero Rodriguez | UCtkNAFzhEXDhfRHEdlDonBg | https://www.youtube.com/watch?v=ox84m9WMwLM | 7 | 1:28:58 | 0 | | | | This video is not available. |
| Los Desalmados | fabian tello villegas | UCJWs3ePs5qdnGcgIpWMMVWg | https://www.youtube.com/watch?v=CPx93Zfncx8 | 4 | 1:18:06 | 0 | | 6/12/20 | 6/15/20 | |
| Los Desalmados | PelículasDom | UCqt5XdkacxDKC7GFaTEQ3_A | https://www.youtube.com/watch?v=-cjFPZZzHiM | 81 | 1:18:06 | 0 | | 6/9/20 | 6/10/20 | |
| Los Desalmados | victor Marroquin | UCw4iz7iF1zhTswKH3ObdMZg | https://www.youtube.com/watch?v=9td5v1LcNFs | 11 | 0:27:40 | 0 | | 6/9/20 | 6/10/20 | |
| Mecanica Nacional | Clasicas de ayer hoy y siempre | UC2L3WLEJ0jHF_xMOgDsTg4w | https://www.youtube.com/watch?v=kqOUC4Wzr7c | 1,233 | 1:36:38 | 0 | | 6/9/20 | 6/10/20 | |
| Mecanica Nacional | RAMBO BALBOA CLASIC | UC6fFSDL1-fw3WgIOAhXTbqQ | https://www.youtube.com/watch?v=WEPFn-OlsSk | 455 | 1:34:00 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Mecanica Nacional | luis felipe hernandez | UCsx_AKx07STuu9JeMzzq5iQ | https://www.youtube.com/watch?v=TVA_89GD5o8 | 1,743 | 1:36:40 | 0 | | 5/19/20 | 5/22/20 | |
| Mi Querido Viejo | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=_wQvZj7Gqa8 | 1,408 | 1:40:33 | 0 | | 6/12/20 | 6/15/20 | |
| Mi Querido Viejo | PelisMeo | UCbQAVIVpCWar2aFzq6Gv4vw | https://www.youtube.com/watch?v=ptd7IYHWe0M | 747 | 1:36:50 | 0 | | 5/19/20 | 5/22/20 | |
| Mi Querido Viejo | Dani doer | UCkYAvU8NnfCktYWrGekqHaQ | https://www.youtube.com/watch?v=mjuvl9IlX6g | 4 | 1:36:45 | 0 | | 6/12/20 | 6/15/20 | |
| Tacos al Carbón | RADIO MARIACHI CHANNEL - SUSCRIBETE | UCda0nrIfsLWKLtxpT77Iltg | https://www.youtube.com/watch?v=tu5TnRtwpnY | 1,306 | 0:04:00 | 0 | | 6/9/20 | 6/10/20 | |
| Tacos al Carbón | Películas Viejitas | UCEeHci60VdTeZGrE4R9yZhw | https://www.youtube.com/watch?v=VzObKDGYWn0 | 134 | 1:37:55 | 0 | | 5/19/20 | 5/22/20 | |
| Tacos al Carbón | Películas Viejitas | UCEeHci60VdTeZGrE4R9yZhw | https://www.youtube.com/watch?v=n0mtiuWEZTU | 6,811 | 1:37:55 | 0 | | 5/19/20 | 5/22/20 | |
| Un Rincon Cerca del Cielo | producciones Rafael Mendoza Carmona | UC_Ad79mRSNcnR8h4xlj36Mg | https://www.youtube.com/watch?v=nzY1c1Hq73s | 4 | 1:54:30 | 0 | | 6/9/20 | 6/10/20 | |
| Un Rincon Cerca del Cielo | De Peliculas Mexico | UCD3tKRdynJ8eGbT96N2088g | https://www.youtube.com/watch?v=RuHbQD9zYMY | 3 | 1:54:30 | 0 | | 6/9/20 | 6/10/20 | |
| Un Rincon Cerca del Cielo | Cine de oro mexicano | UCmatN4tnKf9ULIyvgU_WMBg | https://www.youtube.com/watch?v=KlIMEzz6D40 | 1,572 | 1:52:50 | 0 | | 6/12/20 | 6/15/20 | |
| Una Pura y Dos Con Sal | Películas Viejitas | UCEeHci60VdTeZGrE4R9yZhw | https://www.youtube.com/watch?v=hj3KbvzjVV4 | 465 | 1:21:31 | 0 | | 5/19/20 | 5/22/20 | |
| Una Pura y Dos Con Sal | fermin guajardo | UCeS_Du5PuIYkc96fQHsEzeA | https://www.youtube.com/watch?v=4LL3I_5Xi0k | 20 | 1:28:07 | 0 | | 5/19/20 | 5/22/20 | |
| Una Pura y Dos Con Sal | PO'O Lagom | UCOykU3FfS1G4izaNff4repQ | https://www.youtube.com/watch?v=iVxTy3X-ONU | 163 | 1:21:31 | 0 | | 5/26/20 | 6/1/20 | |
| Uno y Medio Contra el Mundo | Regional Mexicano | UC2a0xgtcZv7Z_sLYTT8RzGQ | https://www.youtube.com/watch?v=7DnjBBCkltQ | 120 | 1:26:35 | 0 | | 5/19/20 | 5/22/20 | |
| Uno y Medio Contra el Mundo | Leticia Flores Prado | UC7TTkvIwNomaOOz2adKuzUw | https://www.youtube.com/watch?v=DAka1UmgeRA | 694 | 1:26:01 | 0 | | 6/9/20 | 6/10/20 | |
| Uno y Medio Contra el Mundo | Peliculas Mexicanas | UCDnWrWvjSpVmUVHX03yGejw | https://www.youtube.com/watch?v=Nyas7JzhFDQ | 2,311 | 1:26:00 | 0 | | 6/9/20 | 6/10/20 | |
| Caceria De Un Criminal (Masacre En El Rio Granda/La Venganza Del Chacal) | fabian tello villegas | UC6VDgoE8mA0Mk5yau5cVbsA | https://www.youtube.com/watch?v=7ya79rvCgbI | 10,799 | 1:14:19 | 0 | | 5/26/20 | 6/1/20 | |
| Caceria De Un Criminal (Masacre En El Rio Granda/La Venganza Del Chacal) | fabian tello villegas | UCSbASuBSfnDM7VZx4MX73HQ | https://www.youtube.com/watch?v=vO_Sy17IdaI | 234 | 1:14:50 | 0 | | 5/26/20 | 6/1/20 | |
| Canaima | Victor Delgado | UC4hWWSzQVK61n9n1YHTODig | https://www.youtube.com/watch?v=ffMYESPyTXI | 25 | 2:05:50 | 0 | | 6/2/20 | 6/5/20 | |
| Canaima | Victor Delgado | UC4hWWSzQVK61n9n1YHTODig | https://www.youtube.com/watch?v=mu_tgxHzlXw | 3 | 2:05:50 | 0 | | | | This video has been removed by the uploader. |
| Como México No Hay Dos | Películas Viejitas | UCEeHci60VdTeZGrE4R9yZhw | https://www.youtube.com/watch?v=BBzzRjP-dBA | 483 | 1:46:59 | 0 | | 5/26/20 | pending | |
| Como México No Hay Dos | Películas Viejitas | UCEeHci60VdTeZGrE4R9yZhw | https://www.youtube.com/watch?v=smiT2Y6CgIQ | 7,678 | 1:46:59 | 0 | | 5/26/20 | 6/1/20 | |
| Don't Panic AKA Dimensiones Ocultas | Daniel ferreira arias | UC5hwthnHvk0vnjyvwY2jDig | https://www.youtube.com/watch?v=Vzh36rc4T8M | 1,163 | 1:33:30 | 0 | | 6/2/20 | 6/5/20 | |
| Don't Panic AKA Dimensiones Ocultas | Radres Lobisi Production | UCArvmxwVHLSvsAfQMoY7GOw | https://www.youtube.com/watch?v=bR1UsqBUJUo | 1,100 | 1:25:33 | 0 | | 6/2/20 | 6/5/20 | |
| El Arracadas | An Ehecatl | UCnyAkkPPM9njfhHsBT2RdbQ | https://www.youtube.com/watch?v=kHTqIBDX9ng | 2,218 | 1:48:40 | 0 | | 5/19/20 | 5/22/20 | |
| El Arracadas | victor molina oficial | UCweNEZOsb_Xat28gcVnHz_A | https://www.youtube.com/watch?v=i5RscEVUZSo | 71,134 | 1:35:31 | 0 | | 6/2/20 | 6/5/20 | |
| El Ausente | Jeyson pelis Peña Peña | UC1c4y50uUetictnlP13P8bQ | https://www.youtube.com/watch?v=zfwCEuqoyIc | 1 | 1:36:06 | 0 | | 6/9/20 | 6/10/20 | |
| El Ausente | fabian tello villegas | UCSbASuBSfnDM7VZx4MX73HQ | https://www.youtube.com/watch?v=iVaYwxiUInE | 1,162 | 1:36:05 | 0 | | 6/2/20 | 6/3/20 | |
| El Baisano Jalil | irpadawan | UCCWw4koYju9lrB6MvRzcVDw | https://www.youtube.com/watch?v=T31yW4i8I08 | 1 | 1:42:36 | 0 | | 6/9/20 | 6/10/20 | |
| El Baisano Jalil | Andres San | UCiIbv1oyJ3DMHL7weVfjpow | https://www.youtube.com/watch?v=9rYyBY3K4b8 | 8,569 | 1:42:32 | 0 | | | | This video has been removed by the uploader. |
| El Gran Triunfo | Dany garcía | UC1dYIBMklytZY5Dbv8gKmFw | https://www.youtube.com/watch?v=jvX9SsLDue4 | 46 | 1:28:23 | 0 | | 5/19/20 | 5/22/20 | |
| El Gran Triunfo | FIESTA MUSICAL64 | UCENQJZAjCiGKqPfbMnfHIDA | https://www.youtube.com/watch?v=HfjhXqu5Tbk | 8 | 1:28:23 | 0 | | 6/12/20 | 6/15/20 | |
| El Hijo De Gabino Barrera | Jeyson pelis Peña Peña | UC1c4y50uUetictnlP13P8bQ | https://www.youtube.com/watch?v=vnzRnGBfJVY | 1 | 1:21:02 | 0 | | 6/12/20 | 6/15/20 | |
| El Hijo De Gabino Barrera | Cine antiguo y clásico | UCo85vJUoly-wlb30vVwCsmg | https://www.youtube.com/watch?v=82E6IHfo03A | 0 | 1:21:02 | 0 | | 6/12/20 | 6/15/20 | |
| El Regreso Del Carro Rojo | Eric Estuardo Choc Garcia | UCcKvRm_RNAnSrVB_oDCJaRA | https://www.youtube.com/watch?v=1fddRFkCYO0 | 103 | 1:20:05 | 0 | | 6/9/20 | pending | |
| El Regreso Del Carro Rojo | fabian tello villegas | UCSbASuBSfnDM7VZx4MX73HQ | https://www.youtube.com/watch?v=ACLKyUlo6YI | 358 | 1:20:05 | 0 | | 5/26/20 | 6/1/20 | |
| Hermelinda Linda | Ruth Avila | UCoBcvQt4Dmz-cYXcx3dA1ZA | https://www.youtube.com/watch?v=P1fLGV2Z-20 | 509 | 1:32:05 | 0 | | 5/19/20 | 5/22/20 | |
| Hermelinda Linda | Hálcon Negro Tmz | UCwW2UhFlvXao3h8Qmv-Ua4w | https://www.youtube.com/watch?v=EsarQjPShs8 | 19 | 1:32:05 | 0 | | 5/19/20 | 5/22/20 | |
| Hombres De Accion | luigy jmnez | UCbdFZvuvMHgFFnQq0b7Affw | https://www.youtube.com/watch?v=pGGRrRHpGjU | 2,561 | 1:23:04 | 0 | | | | This video has been removed by the uploader. |
| Hombres De Accion | fabian tello villegas | UCSbASuBSfnDM7VZx4MX73HQ | https://www.youtube.com/watch?v=heZy_C_p5wY | 357 | 1:18:47 | 0 | | 6/2/20 | 6/3/20 | |
| Hoy He Soñado con Dios | Jhonns Martin Uribe Zeballos | UCm-w-AqUjfKVhNGwPfiR7CA | https://www.youtube.com/watch?v=z04TvZlwQFw | 231 | 0:45:02 | 0 | | 6/2/20 | 6/5/20 | |
| Hoy He Soñado con Dios | Jhonns Martin Uribe Zeballos | UCm-w-AqUjfKVhNGwPfiR7CA | https://www.youtube.com/watch?v=45pzUkZ3us4 | 345 | 0:59:49 | 0 | | 6/9/20 | 6/10/20 | |
| Juan Charrasqueado Y Gabino Barrera | Donovan Palomino | UC8_XMw84PFVj4g_ytMir7oA | https://www.youtube.com/watch?v=bel5sInQxIA | 23 | 1:47:33 | 0 | | 5/19/20 | 5/22/20 | |
| Juan Charrasqueado Y Gabino Barrera | CinemaVerse | UCVKaPHOavpj7QzY6-bp5b0w | https://www.youtube.com/watch?v=Ox8W5IGRwog | 11,887 | 1:47:51 | 0 | | 6/2/20 | 6/5/20 | |
| La Familia Perez | irpadawan | UCCWw4koYju9lrB6MvRzcVDw | https://www.youtube.com/watch?v=caKH4uDGQPo | 5,837 | 1:33:35 | 0 | | 6/12/20 | 6/15/20 | |
| La Familia Perez | Jose Orihuela | UCdP0bzscXj9gtjJ1lh8-h9A | https://www.youtube.com/watch?v=PW7IR74WN2g | 230,025 | 1:33:53 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Las Ficheras (Bellas de Noche) | Felix Martinez | UCBasSFQbnY5HBru9aFLe4NA | https://www.youtube.com/watch?v=YOVnceRGCMA | 1,885 | 1:40:07 | 0 | | 5/19/20 | 5/22/20 | |
| Las Ficheras (Bellas de Noche) | Sexxxality Films | UCElzLQWCMH3PmOGxVS_pu4A | https://www.youtube.com/watch?v=TWEDp5yp_5I | 9,223 | 1:40:07 | 0 | | 5/19/20 | 5/22/20 | |
| Muerte a Sangre Fría | fabian tello villegas | UC6VDgoE8mA0Mk5yau5cVbsA | https://www.youtube.com/watch?v=SeHsokT0hnE | 289 | 1:29:17 | 0 | | 6/2/20 | 6/5/20 | |
| Muerte a Sangre Fría | fabian tello villegas | UCSbASuBSfnDM7VZx4MX73HQ | https://www.youtube.com/watch?v=zItDatCsuDk | 14,226 | 1:29:17 | 0 | | 6/2/20 | 6/3/20 | |
| Picardía Mexicana II | Top Gamer | UC4ei0V3PFb9qzIo1vCk8N0w | https://www.youtube.com/watch?v=LY_7vEr8Vh8 | 14,493 | 1:39:11 | 0 | | 5/26/20 | 6/1/20 | |
| Picardía Mexicana II | BOGRAN ZONE | UCjHY2m5zHdjS32wJuUOOG1A | https://www.youtube.com/watch?v=FWEI90x8iUg | 187,141 | 0:48:20 | 0 | | 6/2/20 | 6/5/20 | |
| Que Perra Vida | Movie Mx | UCStyjnLCo7slcOFm59dbw1g | https://www.youtube.com/watch?v=vtUfNeOi2Gg | 4 | 1:29:53 | 0 | | 6/2/20 | 6/5/20 | |
| Que Perra Vida | Cine de oro mexicano | UCynVL2Kbaij8ZQAtejZf1sA | https://www.youtube.com/watch?v=V_10Ri4qy8g | 2,849 | 1:29:53 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Rosas Blancas para mi Hermana Negra | Joaquín Gutiérrez Rosales-Cine | UC3p-JAceGEWwYrI2Q__Q4yQ | https://www.youtube.com/watch?v=apnhR2E0qRA | 20 | 1:35:00 | 0 | | 6/2/20 | 6/5/20 | |
| Rosas Blancas para mi Hermana Negra | Juan Sánchez | UCpMNUddLvZPJj1cNLUmSg0A | https://www.youtube.com/watch?v=XcU26AYxcE4 | 11,060 | 1:35:01 | 2 | Samsung Galaxy Watch, ActiveYards | 6/2/20 | 6/5/20 | |
| Trasplante A La Mexicana | CALEB QQ | UCNK0Z8MEMUGUWBcLKzYYkGw | https://www.youtube.com/watch?v=tA9e0-SiGdk | 1,275 | 1:27:19 | 0 | | 5/26/20 | 5/26/20 | |
| Trasplante A La Mexicana | Edward Roa Ramon | UCR-56fMS4C9hcEpJg9DMlMw | https://www.youtube.com/watch?v=aMWGD49PWR4 | 33 | 1:27:19 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Ahora Soy Rico | cine de oro mexicano | UCLLjFjKpDi8jQnUaSy-YrqA | https://www.youtube.com/watch?v=VLGQMPCNGJA | 2,613 | 1:46:32 | 0 | | 5/19/20 | 5/22/20 | |
| Al Filo Del Terror | LET S TALK ABOUT OFICIAL SEX | UC1EiR-kGJDIQV-jrIP4z8SQ | https://www.youtube.com/watch?v=yIM_aVCuwQA | 28 | 1:32:18 | 0 | | 6/12/20 | 6/15/20 | |
| Amigo | José Antonio Hernández | UCTn523fjL7MEGqK4uEmcbfA | https://www.youtube.com/watch?v=EYIoxfvJSVM | 71,780 | 1:25:49 | 0 | | 5/19/20 | 5/22/20 | |
| Azahares Para Tu Boda | Remolacha TV | UC1qHoRZsnXZ_tqP-X9yOunw | https://www.youtube.com/watch?v=qk4cur-l1bg | 671 | 1:52:41 | 0 | | 6/2/20 | 6/5/20 | |
| Comezón A La Mexicana | Felix Martinez | UCBasSFQbnY5HBru9aFLe4NA | https://www.youtube.com/watch?v=RlEb1lSzkLI | 38 | 1:26:34 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Contrato con la Muerte | fabian tello villegas | UCuOOWyOguOpeW-GLaSW9JtA | https://www.youtube.com/watch?v=eA3Wxwyz3iw | 149 | 1:15:47 | 0 | | 6/12/20 | 6/15/20 | |
| Dando y Dando | Romero Ortega | UCDHBHZdVdqBvJJyUXOYaAGA | https://www.youtube.com/watch?v=ODD_egnCIWw | 27 | 1:28:31 | 0 | | 6/2/20 | 6/5/20 | |
| Disparen a Matar | Ciudad Ojeda | UCSsTd7u92OWascQCTcMoMAg | https://www.youtube.com/watch?v=SWIbJ31d1GU | 228 | 1:34:58 | 0 | | 6/12/20 | 6/15/20 | |
| Dona Diabla | Cine de oro mexicano | UCynVL2Kbaij8ZQAtejZf1sA | https://www.youtube.com/watch?v=1lmdD-opt7g | 294 | 1:28:30 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Arte de Engañar | Letizia A | UCkiKsLuxFW5ruRCsGJs81gA | https://www.youtube.com/watch?v=gML-ETUANoM | 232 | 1:24:16 | 0 | | 5/19/20 | 5/22/20 | |
| El Barchante Neguib | Andres San | UCiIbv1oyJ3DMHL7weVfjpow | https://www.youtube.com/watch?v=MtKaxUxZAaA | 1,159 | 1:27:23 | 0 | | 6/2/20 | 6/5/20 | |
| El Coyote Y La Bronca | Películas Viejitas | UCEeHci60VdTeZGrE4R9yZhw | https://www.youtube.com/watch?v=ahr_XtlSa_8 | 154 | 1:35:28 | 0 | | 5/19/20 | 5/22/20 | |
| El Desconocido | fabian tello | UCUrgoKjTYjEApErF5DGKO9A | https://www.youtube.com/watch?v=UCLEd_zWeFk | 4,396 | 1:32:06 | 0 | | 5/26/20 | 6/1/20 | |
| El Gran Makakikus | Series Retro | UCr4JnQNwJt2n5709h963Ksw | https://www.youtube.com/watch?v=kp8omLBMCa8 | 274 | 1:41:44 | 0 | | 5/26/20 | 6/1/20 | |
| El Hijo Del Pueblo | Anthony Pincay Dvi | UCF4mnjRZ6HLh059g8T0b5ww | https://www.youtube.com/watch?v=P4Dzuj1xdaA | 995,506 | 0:02:54 | 1 | godaddy.com ad | 6/9/20 | 6/10/20 | |
| El Luchador Fenomeno | juan conde agreda | UCwDpk71t0IjYMHeeMMoTK3g | https://www.youtube.com/watch?v=ovuhY4UANog | 0 | 1:47:34 | 0 | | 6/12/20 | 6/15/20 | |
| El Mil Amores | Coco Morgan | UCA7YFeo9QOJEPMy-rZJQl4g | https://www.youtube.com/watch?v=x_1vla40lyA | 39,535 | 1:42:08 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Que Con Ninos Se Acuesta | Peliculas del Cine de Oro Mexicano | UC9RvZKdr7p2oDterLj8zOVw | https://www.youtube.com/watch?v=qafQOzfm_Vo | 204 | 1:31:10 | 0 | | 6/12/20 | 6/15/20 | |
| El Tahur | miximaya | UC4R6p4Se8L6Vpco51XzZBoA | https://www.youtube.com/watch?v=AMEgDXrcPLY | 2,694 | 1:58:59 | 0 | | 6/2/20 | 6/5/20 | |
| El Tesoro De Moctezuma | Leonardo Atonio Camacho Verdugo | UCIV9N8XpqB-jEvhP_bH71Xg | https://www.youtube.com/watch?v=2GOHZ3yyzws | 1 | 1:17:45 | 0 | | 6/12/20 | 6/15/20 | |
| Enemigos A Muerte | luigy jmnez | UCbdFZvuvMHgFFnQq0b7Affw | https://www.youtube.com/watch?v=YP6ZNZ7Ey8U | 108 | 1:31:39 | 0 | | 5/19/20 | 5/22/20 | |
| Especialista en Chamacas | ARMANDO LÓPEZ SOTO | UCuWVSdJyKx0iqTmslgVbhrw | https://www.youtube.com/watch?v=5IILKVTjkjs | 610 | 1:43:53 | 0 | | 6/9/20 | 6/10/20 | |
| Gritenme Piedras Del Campo | Jose Orihuela | UCdP0bzscXj9gtjJ1lh8-h9A | https://www.youtube.com/watch?v=OiGuuGuUcWE | 1,244 | 1:49:20 | 1 | tailoredmedicalnyc.com | 6/9/20 | 6/10/20 | |
| Juan Charrasqueado | Romel Centella | UC652F05_Ja4So1ajoeAlXpA | https://www.youtube.com/watch?v=3E3vJEUB7eo | 23,278 | 1:26:13 | 0 | | 6/9/20 | 6/10/20 | |
| La Banda del Carro Rojo | Liliana Sánchez | UCLQR_f8vgUTh4TIzsNklCbw | https://www.youtube.com/watch?v=Z-03qmPh_q8 | 1 | 1:30:49 | 0 | | 6/12/20 | 6/15/20 | |
| La Corneta de Mi General | chubii molina | UCAZ-KoWO8kZdXYUqbG5i8Kw | https://www.youtube.com/watch?v=u5nwYrS7El0 | 57,724 | 1:33:47 | 0 | | 6/12/20 | 6/15/20 | |
| La Jaula de Oro | Eric Estuardo Choc Garcia | UCcKvRm_RNAnSrVB_oDCJaRA | https://www.youtube.com/watch?v=PITKJsO4JR4 | 408 | 1:33:25 | 0 | | 5/26/20 | 6/1/20 | |
| La Ley Del Monte | joemistro | UCAuuElzEmzxQfw6C2wnZeUA | https://www.youtube.com/watch?v=wt_OvT3t31w | 9,890 | 1:57:13 | 0 | | 6/12/20 | 6/15/20 | |
| La Muerte Cruzo El Rio Bravo | fabian tello villegas | UCSbASuBSfnDM7VZx4MX73HQ | https://www.youtube.com/watch?v=P5PTr36KW68 | 301 | 1:26:29 | 0 | | 6/2/20 | 6/3/20 | |
| La Muerte del Chacal | fabian tello villegas | UCSbASuBSfnDM7VZx4MX73HQ | https://www.youtube.com/watch?v=Omx4KzAZki4 | 147 | 1:20:45 | 0 | | 5/26/20 | 6/1/20 | |
| La Puerta Negra | luigy jmnez | UCbdFZvuvMHgFFnQq0b7Affw | https://www.youtube.com/watch?v=Dua-lyPio8M | 157,869 | 1:32:04 | 0 | | | | This video has been removed by the uploader. |
| La Pulquería II | Felix Martinez | UCBasSFQbnY5HBru9aFLe4NA | https://www.youtube.com/watch?v=hlnZu5AynTA | 1,308 | 1:39:27 | 0 | | 5/19/20 | 5/22/20 | |
| Ladrones De Tumbas | DON PELICUDON | UCnKMZpJSKhKuAkDyNAgLNeA | https://www.youtube.com/watch?v=6Ge-zCBSNbo | 23 | 1:28:14 | 0 | | 6/9/20 | 6/10/20 | |
| Lo Negro del Negro (Poder que Corrompe) | DON PELICUDON | UCnKMZpJSKhKuAkDyNAgLNeA | https://www.youtube.com/watch?v=hObf7htiGLc | 13,797 | 1:52:59 | 0 | | 6/2/20 | 6/5/20 | |
| Los Gavilanes Negros | OS ROA | UCXJ3jzZy18lunCPFyaFoU7w | https://www.youtube.com/watch?v=MfliFC0P27w | 151 | 1:17:30 | 0 | | 6/12/20 | 6/15/20 | |
| Los Hermanos Machorro (Un Macho y el otro Rorro) | ЯoQ FieR | UCWBdlb4c97OaWWY3bGC9LpA | https://www.youtube.com/watch?v=Ao8JpIOE2jM | 909 | 0:30:52 | 0 | | 5/19/20 | 5/22/20 | |
| Los Tres Gallos | Jensen Rodriguez | UCqLUvjJsIFLyikaR--oqFYw | https://www.youtube.com/watch?v=1p_TdegN9l0 | 2,730 | 1:40:43 | 0 | | 6/12/20 | 6/15/20 | |
| Mafia Amarilla | Leonardo Atonio Camacho Verdugo | UCIV9N8XpqB-jEvhP_bH71Xg | https://www.youtube.com/watch?v=N_RLPlo8VAM | 23 | 1:18:06 | 0 | | 6/9/20 | 6/10/20 | |
| Mexico de Mis Recuerdos | A L | UCViszOYi6iJY2hkRLQH0bjg | https://www.youtube.com/watch?v=IqyADdu86pI | 457 | 2:09:38 | 0 | | 5/19/20 | 5/22/20 | |
| Mi Campeon | Jose Orihuela | UCdP0bzscXj9gtjJ1lh8-h9A | https://www.youtube.com/watch?v=Rly-nr4JVq4 | 99,856 | 1:56:47 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Ni Parientes Somos (Contagio de Amor) | luigy jmnez | UCbdFZvuvMHgFFnQq0b7Affw | https://www.youtube.com/watch?v=OBWSMqHtHcI | 47,611 | 1:39:39 | 1 | Census 2020 | | | This video has been removed by the uploader. |
| Orgullo De Mujer | Lucero Reyna Moreno | UC3Rw4BtVSzJ132fsVYcoRZw | https://www.youtube.com/watch?v=gcbw3sfNlA8 | 19,152 | 1:54:11 | 0 | | 6/2/20 | 6/5/20 | |
| Picardía Mexicana 3 | Edward Roa Ramon | UCR-56fMS4C9hcEpJg9DMlMw | https://www.youtube.com/watch?v=SlCtvMFR0Lc | 67 | 1:40:35 | 0 | | 6/2/20 | 6/5/20 | |
| Picardía Mexicana I | Top Gamer | UC4ei0V3PFb9qzIo1vCk8N0w | https://www.youtube.com/watch?v=sMwwaLPoJFo | 38,136 | 1:03:21 | 0 | | 5/26/20 | 6/1/20 | |
| Por Tu Maldito Amor | victor Marroquin | UCw4iz7iF1zhTswKH3ObdMZg | https://www.youtube.com/watch?v=kyxpPhIXY9M | 4 | 0:28:43 | 0 | | 6/2/20 | 6/5/20 | |
| Primero Soy Mexicano | Clasicas de ayer hoy y siempre | UC2L3WLEJ0jHF_xMOgDsTg4w | https://www.youtube.com/watch?v=k5gk_Tg3M9A | 4,963 | 1:29:22 | 0 | | 6/2/20 | 6/5/20 | |
| Que Me Entierren con la Banda | luigy jmnez | UCbdFZvuvMHgFFnQq0b7Affw | https://www.youtube.com/watch?v=we6Y9IlWD68 | 11,704 | 1:32:45 | 2 | Liberty Mutual; Lit Solar Power Bank | | | This video has been removed by the uploader. |
| Siete en la Mira | Peliculas Mexicanas | UCDLaCWsD3MhIpBKS0ScQTGA | https://www.youtube.com/watch?v=LXOVR__gpRs | 109 | 1:23:29 | 0 | | 5/19/20 | 5/22/20 | |
| Suerte te de Dios | mondragoncasa de peliculas | UCOYdVkV-6Eixe3Pmdn8TBHg | https://www.youtube.com/watch?v=RH4xBtF7j8k | 118 | 1:35:40 | 0 | | 6/9/20 | 6/10/20 | |
| Tierra De Rencores | Arnulfo Ruan | UCT6h-XRiME4VCxaVpnYLUOg | https://www.youtube.com/watch?v=5xiNrdDFdVI | 981 | 1:35:59 | 0 | | 5/26/20 | 5/26/20 | |
| Trampa Infernal | Raul Rendon | UC7FFa6Lfc_zTwWypUjK7UtQ | https://www.youtube.com/watch?v=XgUpM0WHvEk | 1 | 1:16:05 | 0 | | 6/9/20 | 6/10/20 | |
| Trampa Infernal | RAMBO BALBOA CLASIC | UC6fFSDL1-fw3WgIOAhXTbqQ | https://www.youtube.com/watch?v=unTKYzk_MeY | 24 | 1:16:05 | 0 | | 6/9/20 | 6/10/20 | |
| Treinta Segundos Para Morir | RAMBO BALBOA CLASIC | UC6fFSDL1-fw3WgIOAhXTbqQ | https://www.youtube.com/watch?v=11fyiOJIAmo | 714 | 1:10:27 | 0 | | 6/2/20 | 6/5/20 | |
| Tres Veces Mojado | Eric Estuardo Choc Garcia | UCcKvRm_RNAnSrVB_oDCJaRA | https://www.youtube.com/watch?v=Qi31Bj0-G0k | 2,917 | 1:37:55 | 0 | | 6/2/20 | 6/5/20 | |
| Un Hombre Violento | fabian tello villegas | UCSbASuBSfnDM7VZx4MX73HQ | https://www.youtube.com/watch?v=POjz_ISbgP0 | 5,674 | 1:29:28 | 0 | | 6/2/20 | 6/3/20 | |
| Un Macho en la Carcel De Mujeres | Edward Roa Ramon | UCR-56fMS4C9hcEpJg9DMlMw | https://www.youtube.com/watch?v=c4EtMHgPRKY | 135 | 1:32:51 | 0 | | 6/9/20 | 6/10/20 | |
| Un Par a Todo Dar | Jose Cabello | UCy4iMY_qIToVcQROaOefe2g | https://www.youtube.com/watch?v=CTn_SQsAWTk | 19 | 1:30:14 | 0 | | 6/2/20 | 6/5/20 | |
| Vuelven Los Cinco Halcones | Jose Orihuela | UCdP0bzscXj9gtjJ1lh8-h9A | https://www.youtube.com/watch?v=oSkxNJUdxWc | 1,508 | 1:28:06 | 0 | | 6/9/20 | 6/10/20 | |
| Ya Somos Hombres | fabian tello villegas | UCSbASuBSfnDM7VZx4MX73HQ | https://www.youtube.com/watch?v=ehqeNweiJg4 | 730 | 1:46:43 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Yako Cazador De Malditos | fabian tello villegas | UCSbASuBSfnDM7VZx4MX73HQ | https://www.youtube.com/watch?v=ZmAum8KZbZU | 181 | 1:20:37 | 0 | | 6/2/20 | 6/3/20 | |

**Total Infringing Videos Removed**

| | | |
|---|---|---|
| **2014** | **1152** | |
| **2015** | **1301** | |
| **2016** | **1182** | |
| **2017** | **1654** | |
| **2018** | **1122** | |
| **2019** | **1360** | |
| **2020** | January | 234 |
| | February | 119 |
| | March | 108 |
| | April | 134 |
| | May | 151 |
| | June | |
| | July | |
| | August | |
| | September | |
| | October | |
| | November | |
| | December | |
| | **Total:** | **746** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **480**

Total Terminated repeat offenders: **419**

Repeat Offenders for this cycle (highlighted above): **12**

**Athos Youtube Enforcement**

**June 16, 2020 - July 14, 2020 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Matar o Morir | CHAGOYTBr2 | UCfHEsOWNwYIbe-zbiDCnTRQ | https://www.youtube.com/watch?v=2fVgWB16Q40 | 40 | 0:08:31 | 0 | | 6/18/20 | 6/22/20 | |
| Matar o Morir | CHAGOYTBr2 | UCfHEsOWNwYIbe-zbiDCnTRQ | https://www.youtube.com/watch?v=uEjaT9hMst8 | 40 | 0:09:51 | 0 | | 6/18/20 | 6/22/20 | |
| Matar o Morir | CHAGOYTBr2 | UCfHEsOWNwYIbe-zbiDCnTRQ | https://www.youtube.com/watch?v=Our0hvkkO5Q | 357 | 0:09:50 | 0 | | 6/18/20 | 6/22/20 | |
| Matar o Morir | CHAGOYTBr2 | UCfHEsOWNwYIbe-zbiDCnTRQ | https://www.youtube.com/watch?v=4fdavW6PHRU | 1,445 | 0:09:17 | 0 | | 6/18/20 | 6/22/20 | |
| Matar o Morir | CHAGOYTBr2 | UCfHEsOWNwYIbe-zbiDCnTRQ | https://www.youtube.com/watch?v=sEqkjoj5n7g | 71 | 0:09:46 | 0 | | 6/18/20 | 6/22/20 | |
| Matar o Morir | CHAGOYTBr2 | UCfHEsOWNwYIbe-zbiDCnTRQ | https://www.youtube.com/watch?v=HZ89Q0vOAMc | 285 | 0:08:49 | 0 | | 6/18/20 | 6/22/20 | |
| Matar o Morir | CHAGOYTBr2 | UCfHEsOWNwYIbe-zbiDCnTRQ | https://www.youtube.com/watch?v=Y871xE43-3M | 58 | 0:09:57 | 0 | | 6/18/20 | 6/22/20 | |
| Matar o Morir | CHAGOYTBr2 | UCfHEsOWNwYIbe-zbiDCnTRQ | https://www.youtube.com/watch?v=b09if9mXtUY | 30 | 0:10:00 | 0 | | 6/18/20 | 6/22/20 | |
| Matar o Morir | CHAGOYTBr2 | UCfHEsOWNwYIbe-zbiDCnTRQ | https://www.youtube.com/watch?v=cIo6P4IVKP4 | 55 | 0:09:57 | 0 | | 6/24/20 | 6/25/20 | |
| Matar o Morir | CHAGOYTBr2 | UCfHEsOWNwYIbe-zbiDCnTRQ | https://www.youtube.com/watch?v=oSc0OBvLwx4 | 78 | 0:09:57 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Matar o Morir | Películas Mexicanas | UCVBKzEp3BluK0iB0XGsCkiQ | https://www.youtube.com/watch?v=K04LSJ0PbOQ | 9,340 | 1:39:03 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| Los Caifanes | Peliculas Inmortales | UC4HUTlsKG4d5GPEnvQWSDTg | https://www.youtube.com/watch?v=Rh2-DGNbkos | 6 | 1:28:48 | 0 | | 6/24/20 | 6/25/20 | |
| Los Caifanes | Alejandro Manrique | UC7PCsuG51xMAmT_p8as7hmQ | https://www.youtube.com/watch?v=Ee5OiKoK8kQ | 10 | 1:34:11 | 0 | | 6/30/20 | 7/2/20 | |
| Los Caifanes | OIDOR DE MUSICA | UCfX1JKHGK-LWb7wkxmnTAyA | https://www.youtube.com/watch?v=vZPfNPZb41s | 151 | 1:28:54 | 0 | | 6/30/20 | 7/2/20 | |
| Los Caifanes | TIFFANY 4444 | UCiar5qwkmqXMk5Lalfbn5ag | https://www.youtube.com/watch?v=zgPuRt-LkWA | 34 | 1:28:58 | 0 | | 6/30/20 | 7/2/20 | |
| Los Caifanes | LuisRobertoCineNegro CineNegro | UCNsSxNOha-KX3Xh3-MYqh2A | https://www.youtube.com/watch?v=xYR1imOm5LE | 0 | 1:28:54 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| Los Caifanes | A. Andrés G.R. | UCNtAXo4dnJycXuUTzasXKbA | https://www.youtube.com/watch?v=q24R8MxPGDU | 0 | 1:28:48 | 0 | | 6/24/20 | 6/25/20 | |
| Los Caifanes | LA ROSA DE GUADALUPE HD 2020 | UCrcULoZ2ntQJdWyHtrLCCEA | https://www.youtube.com/watch?v=OE05h8-mCsk | 289 | 1:28:58 | 0 | | 6/30/20 | 7/2/20 | |
| Los Caifanes | Cine Español Nacional Miguel Ángel Rivero Rodriguez | UCtkNAFzhEXDhfRHEdIDonBg | https://www.youtube.com/watch?v=ox84m9WMwLM | 9 | 1:28:58 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| Hasta el Viento Tiene Miedo | Manuel canales | UC4djWkylU5YhwyQwMVig3og | https://www.youtube.com/watch?v=B21uv5kbABI | 2 | 1:28:08 | 0 | | 6/18/20 | 6/22/20 | |
| Hasta el Viento Tiene Miedo | series películas | UCdkqDczkxsk2S8SxeljNTDQ | https://www.youtube.com/watch?v=0AfOmE3spCk | 146 | 1:28:01 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Hasta el Viento Tiene Miedo | world star | UCGDHXwLKsewRzVAQBmoCI2A | https://www.youtube.com/watch?v=uDbOdtDZxaQ | 511 | 1:28:01 | 0 | | 6/18/20 | 6/22/20 | |
| Hasta el Viento Tiene Miedo | La Pantallota | UCjbiocoXWTbUWeig7V5qDwQ | https://www.youtube.com/watch?v=3K4Zqufaj70 | 4,133 | 1:23:42 | 0 | | 7/10/20 | 7/14/20 | |
| Hasta el Viento Tiene Miedo | LAS MEJORES PELICULAS | UCmPpV1lx0UwqgC81wE1lpsw | https://www.youtube.com/watch?v=RWIrv4lE3wU | 67 | 1:23:42 | 0 | | 6/18/20 | 6/22/20 | |
| Hasta el Viento Tiene Miedo | Baifern Pimchanok | UCPqDxYlQWIDH9Y5ZXwZG40A | https://www.youtube.com/watch?v=HJrCFyN05vQ | 14 | 1:23:42 | 0 | | 6/24/20 | 6/25/20 | |
| Hasta el Viento Tiene Miedo | series peliculas | UCTC1-nSxLikkEAXvwXQKKvQ | https://www.youtube.com/watch?v=q97UQAuX4Ac | 777 | 1:28:01 | 0 | | 6/30/20 | 7/2/20 | |
| Un Rincon Cerca del Cielo | producciones Rafael Mendoza Carmona | UC_Ad79mRSNcnR8h4xlj36Mg | https://www.youtube.com/watch?v=OG-QUMwT340 | 12 | 1:55:41 | 0 | | 6/30/20 | 7/2/20 | |
| Un Rincon Cerca del Cielo | CINE DE ORO LATINO | UCEtVrwNmDBtCvpesWeVGQoA | https://www.youtube.com/watch?v=BqTK1YXVffA | 12 | 1:54:21 | 0 | | 7/10/20 | 7/14/20 | |
| Un Rincon Cerca del Cielo | CineTube | UCmabc1Eybylg2ZGAwrpUVfQ | https://www.youtube.com/watch?v=ovcXBqpYRq0 | 728 | 1:55:41 | 0 | | 6/30/20 | 7/2/20 | |
| Un Rincon Cerca del Cielo | TUCOMPRAGUSTO | UCU-WxU77kO2INzCwT2a6txg | https://www.youtube.com/watch?v=7rQLXZNI2Vo | 80 | 1:40:11 | 0 | | 6/30/20 | 7/2/20 | |
| Un Rincon Cerca del Cielo | RETRO VIDEOS&GAMES | UCyRQfuDpVLSxkNZt3w26qRA | https://www.youtube.com/watch?v=YjdEe7tUnwg | 8,563 | 1:55:41 | 0 | | 6/30/20 | 7/2/20 | |
| Dios Los Cría | Danilo Romero | UC1NCo39GCpSyToxLzwWzq5w | https://www.youtube.com/watch?v=I_hrng3qc2Q | 9 | 1:30:10 | 0 | | 7/10/20 | 7/14/20 | |
| Dios Los Cría | Películas Clásicas | UCavLS47jvMUmQjV-GTj8Jnw | https://www.youtube.com/watch?v=tqZc9V3_Y8Y | 182 | 1:29:52 | 0 | | | | This video has been removed by the uploader. |
| Dios Los Cría | BRONCO TV • peliculas Vaqueros, peliculas del Oeste | UCGH1X_AVVn0uj0F211shNBg | https://www.youtube.com/watch?v=CzDK5N595N4 | 56 | 1:29:52 | 0 | | 6/30/20 | 7/2/20 | |
| Dios Los Cría | ADRIANA RIVADENEIRA | UCVBKzEp3BluK0iB0XGsCkiQ | https://www.youtube.com/watch?v=rqcFWPPE8wE | 1 | 1:29:53 | 0 | | 6/24/20 | 6/25/20 | |
| El Mil Amores | producciones Rafael Mendoza Carmona | UC_Ad79mRSNcnR8h4xlj36Mg | https://www.youtube.com/watch?v=q_R8Bz3o1VQ | 17 | 1:42:08 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Mil Amores | VoyalCine | UCjX2ZFi5_5m7f4io8uvJehg | https://www.youtube.com/watch?v=VIgiOMFdlio | 2 | 1:42:08 | 0 | | 6/30/20 | 7/2/20 | |
| El Mil Amores | CineTube | UCmabc1Eybylg2ZGAwrpUVfQ | https://www.youtube.com/watch?v=o4xdpgOqshQ | 24,742 | 1:42:08 | 0 | | 7/10/20 | 7/14/20 | |
| El Mil Amores | Mexico Cine Canal | UCZ1QA7erF-8c7lCzBdSeayQ | https://www.youtube.com/watch?v=gMkJub9zuCM | 8 | 1:40:58 | 0 | | 7/10/20 | 7/14/20 | |
| El Tahúr | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=LSYRfe_TBTY | 4,120 | 0:40:15 | 0 | | 6/18/20 | 6/22/20 | |
| El Tahúr | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=DcTFcUcaZEo | 874 | 0:26:14 | 0 | | 6/18/20 | 6/22/20 | |
| El Tahúr | Danilo Romero | UC1NCo39GCpSyToxLzwWzq5w | https://www.youtube.com/watch?v=C-dYpBrXI9M | 1,060 | 1:26:05 | 0 | | 7/10/20 | 7/14/20 | |
| El Tahúr | 1977 vlog | UCIbVAldSWKBgvHm9VnomybQ | https://www.youtube.com/watch?v=FBMpeDniw-s | 561 | 1:00:46 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Mi Querido Viejo | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=crJgVAThLKU | 106 | 0:10:16 | 0 | | 6/18/20 | 6/22/20 | |
| Mi Querido Viejo | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=ldTxzqhYEjI | 29 | 0:37:09 | 0 | | 6/18/20 | 6/22/20 | |
| Mi Querido Viejo | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=zlwPIsVEbD0 | 196 | 0:11:10 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Mi Querido Viejo | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=fRTFnPHn57g | 79 | 0:12:54 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Por Tu Maldito Amor | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=Mm4OCICii1Q | 319 | 0:55:06 | 0 | | 6/18/20 | 6/22/20 | |
| Por Tu Maldito Amor | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=RP9YK6E20nU | 67 | 0:08:10 | 0 | | 6/18/20 | 6/22/20 | |
| Por Tu Maldito Amor | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=bMHv_CwuVOc | 52 | 0:07:28 | 2 | Kale Anders, Umzu | 6/18/20 | 6/22/20 | |
| Por Tu Maldito Amor | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=o7eqKFmF7H0 | 45 | 0:09:24 | 0 | | 6/18/20 | 6/22/20 | |
| Remolino | luis aguilar | UCxxgC5LbbVAoiV1ETeO58tg | https://www.youtube.com/watch?v=KTFxVVo58DQ | 783 | 0:14:41 | 0 | | 6/24/20 | 6/25/20 | |
| Remolino | luis aguilar | UCxxgC5LbbVAoiV1ETeO58tg | https://www.youtube.com/watch?v=kqBcUvMUTVg | 25 | 0:15:05 | 0 | | 6/30/20 | 7/2/20 | |
| Remolino | luis aguilar | UCxxgC5LbbVAoiV1ETeO58tg | https://www.youtube.com/watch?v=AQa8qzjaPt0 | 19 | 0:13:52 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| Remolino | luis aguilar | UCxxgC5LbbVAoiV1ETeO58tg | https://www.youtube.com/watch?v=VAzuLuUFB0U | 180 | 0:15:01 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Hombre Llamado El Diablo | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=BZtOBSG_r9g | 396 | 0:31:03 | 0 | | 6/18/20 | 6/22/20 | |
| Un Hombre Llamado El Diablo | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=yezkXFSZaEA | 259 | 0:20:43 | 0 | | 6/18/20 | 6/22/20 | |
| Un Hombre Llamado El Diablo | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=mUwZPVmuvPw | 94 | 0:29:11 | 0 | | 6/18/20 | 6/22/20 | |
| Un Hombre Llamado El Diablo | Drago 666 loko100% | UC3WCutEGZZHERcJrIkaJYGQ | https://www.youtube.com/watch?v=0geDMfVzQcs | 8,111 | 1:41:25 | 0 | | 7/10/20 | 7/14/20 | |
| Dona Diabla | Tantaka | UC72MTawhbu6kdl_PAxV8Rhg | https://www.youtube.com/watch?v=JKbdH18Dg84 | 0 | 1:29:01 | 0 | | 6/18/20 | 6/22/20 | |
| Dona Diabla | Remolacha TV | UCh4VqlnAeR_eLd_xFcKbXRg | https://www.youtube.com/watch?v=pNhu9o_7I_Y | 3 | 1:28:18 | 0 | | 6/18/20 | 6/22/20 | |
| Dona Diabla | Cine de oro mexicano | UCmatN4tnKf9ULIyvgU_WMBg | https://www.youtube.com/watch?v=SCGZFyx_zwk | 518 | 1:28:30 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Arracadas | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=OLgHHhwOCaM | 40 | 1:35:31 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Arracadas | 1977 vlog | UCIbVAldSWKBgvHm9VnomybQ | https://www.youtube.com/watch?v=9VXoEi60zzk | 386 | 1:50:22 | 0 | | 6/24/20 | 6/25/20 | |
| El Arracadas | LaPulga | UCY6hNyC4saHyX6QtMSaeuGQ | https://www.youtube.com/watch?v=kv32OLEN1X0 | 130 | 0:01:37 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| El Coyote Y La Bronca | Películas Rancheras | UCAQqJbBTXk2iYUflZlwEoMA | https://www.youtube.com/watch?v=8AOqGXwH5u4 | 4,077 | 1:36:09 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| El Coyote Y La Bronca | sece17 | UCfwzPOBpphFAWid1Y7YPEfQ | https://www.youtube.com/watch?v=j0QYuVBGEFo | 136 | 1:36:09 | 0 | | 6/24/20 | 6/25/20 | |
| El Coyote Y La Bronca | Yameli Flow | UCPCs3uOhaGEipEjaTqF6JYg | https://www.youtube.com/watch?v=y_Ks_TcSyZk | 3 | 1:35:29 | 0 | | 6/18/20 | 6/22/20 | |
| El Embustero | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=oZMqpS921il | 417 | 1:25:03 | 1 | GlutaDose Guard | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Embustero | llc *CACHERO* | UCnTYshVp9IDY34b0A4nGRVw | https://www.youtube.com/watch?v=8Qg_ck32dKA | 254 | 1:27:31 | 0 | | 7/10/20 | 7/14/20 | |
| El Embustero | Angela Vargas | UCPpItrKy-Nfrx_96wQgpfSA | https://www.youtube.com/watch?v=TrOfF9A68xI | 1,937 | 1:27:28 | 0 | | 6/24/20 | 6/25/20 | |
| El Extraño Hijo del Sheriff | enigma misterio | UCmdW3SLEpFEaAaamU50ccoA | https://www.youtube.com/watch?v=UvrnFx14fj4 | 681 | 1:32:47 | 0 | | 7/10/20 | 7/14/20 | |
| El Extraño Hijo del Sheriff | C.H. | UCuPpzZe4-oHzIexFOXgITNQ | https://www.youtube.com/watch?v=bTMtbvupeGU | 4,008 | 1:32:47 | 0 | | 6/30/20 | 7/2/20 | |
| El Extraño Hijo del Sheriff | fabian tello villegas | UCX531JIO4Tompe0m4wMOOjQ | https://www.youtube.com/watch?v=ZMb-0nSDmo0 | 30 | 1:32:53 | 0 | | 6/30/20 | 7/2/20 | |
| El Oficio Más Antiguo Del Mundo | series peliculas | UCTC1-nSxLikkEAXvwXQKKvQ | https://www.youtube.com/watch?v=ZfAoKei29MM | 19 | 1:30:13 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Oficio Más Antiguo Del Mundo | Ana Ruiz C | UCUN4Xz0HpAMOl3PfmKdnT0w | https://www.youtube.com/watch?v=UyHfLF8f6cQ | 2 | 1:30:13 | 0 | | 6/30/20 | 7/2/20 | |
| El Oficio Más Antiguo Del Mundo | world star | UCZ6iYho8mxXxqNIR5NcX7LA | https://www.youtube.com/watch?v=4E2IXCzBGn0 | 1 | 1:30:13 | 0 | | 7/10/20 | 7/14/20 | |
| Escuela De Rateros | SuperInfantes | UCekbg5GZ8GxtGFZRbvgt7zw | https://www.youtube.com/watch?v=vmBhLdHUq44 | 196 | 1:35:12 | 0 | | 6/24/20 | 6/25/20 | |
| Escuela De Rateros | CineTube | UCmabc1Eybylg2ZGAwrpUVfQ | https://www.youtube.com/watch?v=YtI8XVItsTI | 8,725 | 1:34:22 | 0 | | 6/30/20 | 7/2/20 | |
| Escuela De Rateros | TUCOMPRAGUSTO | UCU-WxU77kO2INzCwT2a6txg | https://www.youtube.com/watch?v=wmF0vocrHYA | 3,998 | 1:32:29 | 0 | | 7/10/20 | 7/14/20 | |
| Los Hermanos Machorro (Un Macho Y el Otro Rorro) | Roq. E. | UCm81Fqx_I8NXHikaGstBaxw | https://www.youtube.com/watch?v=-327-0z07_I | 31 | 0:01:01 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| Los Hermanos Machorro (Un Macho Y el Otro Rorro) | Roq. E. | UCm81Fqx_I8NXHikaGstBaxw | https://www.youtube.com/watch?v=aujXulT_eL4 | 49 | 0:01:06 | 0 | | 7/10/20 | 7/14/20 | |
| Los Hermanos Machorro (Un Macho Y el Otro Rorro) | Roq. E. | UCm81Fqx_I8NXHikaGstBaxw | https://www.youtube.com/watch?v=7kgwpVeFOus | 70 | 0:01:33 | 0 | | 7/10/20 | 7/14/20 | |
| Los Invisibles | RETRO VIDEOS&GAMES | UCyRQfuDpVLSxkNZt3w26qRA | https://www.youtube.com/watch?v=xxcduudvWZo | 44 | 1:30:40 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| Los Invisibles | RETRO VIDEOS&GAMES | UCyRQfuDpVLSxkNZt3w26qRA | https://www.youtube.com/watch?v=OWgm6EoTQro | 6 | 0:44:45 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Los Invisibles | RETRO VIDEOS&GAMES | UCyRQfuDpVLSxkNZt3w26qRA | https://www.youtube.com/watch?v=dZQFqEp7HqU | 7 | 0:45:49 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Tu Camino y El Mío | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=ILyZtXiomvY | 1,758 | 1:11:47 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Tu Camino y El Mío | Danilo Romero | UC1NCo39GCpSyToxLzwWzq5w | https://www.youtube.com/watch?v=DKome5bpvmE | 237 | 1:19:19 | 0 | | 7/10/20 | 7/14/20 | |
| Tu Camino y El Mío | CRIS AND MARII | UCyJfL4ZnjbrEseLPHWh5i9w | https://www.youtube.com/watch?v=p2qXC0RfUxE | 34 | 1:06:25 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Cuatrero | sece17 | UCfwzPOBpphFAWid1Y7YPEfQ | https://www.youtube.com/watch?v=4AYJyKF066s | 47 | 1:28:30 | 0 | | 6/30/20 | 7/2/20 | |
| El Cuatrero | MARILYN RIVADENEIRA | UCVBKzEp3BluK0iB0XGsCkiQ | https://www.youtube.com/watch?v=lYPQejLpOn8 | 409 | 1:26:14 | 0 | | | | This video has been removed by the uploader. |
| El Diablo, El Santo Y El Tonto | Jeyson pelis Peña Peña | UC1c4y50uUetictnlP13P8bQ | https://www.youtube.com/watch?v=an-jws-ALW4 | 7,035 | 1:34:19 | 0 | | 6/18/20 | 6/22/20 | |
| El Diablo, El Santo Y El Tonto | MUSICA DEL RECUERDO | UCYSNqRCfb9l_Z6XFAHLuY1g | https://www.youtube.com/watch?v=TZwRqfteuOM | 0 | 1:34:18 | 0 | | 7/10/20 | 7/14/20 | |
| Entre Monjas Anda El Diablo | Películas Clásicas | UCavLS47jvMUmQjV-GTj8Jnw | https://www.youtube.com/watch?v=KlpD2lIgoao | 21,460 | 1:24:12 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| Entre Monjas Anda El Diablo | sece17 | UCfwzPOBpphFAWid1Y7YPEfQ | https://www.youtube.com/watch?v=SZ0g47P_Wzs | 34 | 0:46:08 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| Jalisco Nunca Pierde | Chris and Marii | UC1Abj1F07L3d7EHWRC3niAA | https://www.youtube.com/watch?v=gzMCj-09hr0 | 159 | 1:27:51 | 0 | | 6/18/20 | 6/22/20 | |
| Jalisco Nunca Pierde | MARILYN RIVADENEIRA | UCVBKzEp3BluK0iB0XGsCkiQ | https://www.youtube.com/watch?v=I09_aaJ9RE0 | 380 | 1:24:29 | 0 | | 6/30/20 | 7/2/20 | |
| Juan Armenta "El Repatriado" | Películas Clásicas | UCavLS47jvMUmQjV-GTj8Jnw | https://www.youtube.com/watch?v=VUhL6FfYxE4 | 51 | 1:28:57 | 0 | | 6/30/20 | 7/2/20 | |
| Juan Armenta "El Repatriado" | PELÍCULAS CLASICAS MEXICANAS | UCVBKzEp3BluK0iB0XGsCkiQ | https://www.youtube.com/watch?v=dO-e-cfzYm8 | 32 | 1:25:58 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| La Banda del Carro Rojo | TAINO PELIS TV • Peliculas Latinas | UCtC91A4O-cl-rfafmPZRsPw | https://www.youtube.com/watch?v=x5Pdio78wrY | 282 | 1:30:46 | 0 | | 6/24/20 | 6/25/20 | |
| La Banda del Carro Rojo | peliculas titanium | UCTYg7hqCq_sClD5Gi4xIADg | https://www.youtube.com/watch?v=UY8TA2cjF8Q | 1,080 | 1:25:14 | 0 | | 6/30/20 | 7/2/20 | |
| La Muerte Enamorada | Cine mexicano de la Época de Oro | UC3nbvLejbqdrWrwTuQ_U94Q | https://www.youtube.com/watch?v=Ak9bdx2QnfQ | 3,754 | 1:22:21 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| La Muerte Enamorada | Ana Ruiz C | UCUN4Xz0HpAMOl3PfmKdnT0w | https://www.youtube.com/watch?v=FN3GF29XJg0 | 2 | 1:22:21 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| La Pulquería II | Geraldo trujillo | UCjSbo6bWMzrJInkvlVB_gRA | https://www.youtube.com/watch?v=NS6Um0TIcRo | 2,561 | 1:39:27 | 0 | | 6/24/20 | 6/25/20 | |
| La Pulquería II | edgar TV 1 zambrano Channel | UCQLrvy0fG0mTXIDAioQ3esw | https://www.youtube.com/watch?v=n9ajhqKsWLs | 161 | 1:39:27 | 0 | | 6/24/20 | 6/25/20 | |
| Lucio Vazquez | zombiefkkz | UCpYrskHRXuHhCzq3SsV4FvQ | https://www.youtube.com/watch?v=1-DPuxcjhB0 | 22,111 | 0:02:58 | 0 | | 7/10/20 | 7/14/20 | |
| Lucio Vazquez | ZeREs1 | UCXnoTZKiGWat1MbdmhTrJFw | https://www.youtube.com/watch?v=boJJ-9y_5cI | 3,799,276 | 0:03:35 | 0 | | 7/10/20 | 7/14/20 | |
| Macho que Ladra no Muerde | samonni samonni | UCDXu8ajFN_hySYDM1DmetvA | https://www.youtube.com/watch?v=99QAHZN9qpc | 46,370 | 0:11:23 | 0 | | 7/10/20 | 7/14/20 | |
| Macho que Ladra no Muerde | Maribel Retaguardia | UChcapSlHGrmCWxv6h43nPGg | https://www.youtube.com/watch?v=LZ1SDFNU4QE | 2,318 | 0:04:55 | 0 | | 7/10/20 | 7/14/20 | |
| Operación 67 | Leonardo Atonio Camacho Verdugo | UCIV9N8XpqB-jEvhP_bH71Xg | https://www.youtube.com/watch?v=o_J5VuBkaWA | 0 | 1:21:09 | 0 | | 6/18/20 | 6/22/20 | |
| Operación 67 | GATUBELA | UC-OJg3y6B1Pqtey3uYOBikg | https://www.youtube.com/watch?v=hFGrMYxBWoA | 0 | 1:21:13 | 0 | | 6/18/20 | 6/22/20 | |
| Patsy Mi Amor | LAS MEJORES PELICULAS | UCmPpV1lx0UwqgC81wE1lpsw | https://www.youtube.com/watch?v=95NOhAnMahc | 192 | 1:33:34 | 0 | | 6/24/20 | 6/25/20 | |
| Patsy Mi Amor | Adriana Rivera | UCXdljgbEdNGWiznhv1appOg | https://www.youtube.com/watch?v=8Am1wKNcWVQ | 4,273 | 1:33:37 | 0 | | 6/18/20 | 6/22/20 | |
| Que Perra Vida | RETRO VIDEOS&GAMES | UCyRQfuDpVLSxkNZt3w26qRA | https://www.youtube.com/watch?v=zXA-ZxWsWWw | 46 | 1:29:51 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| Que Perra Vida | RETRO VIDEOS&GAMES | UCyRQfuDpVLSxkNZt3w26qRA | https://www.youtube.com/watch?v=6pPbQ02-PX8 | 34 | 1:29:48 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| Todo un Hombre | pelis interesantes | UCo-QmvUiRUsV6RMoG_sFjwQ | https://www.youtube.com/watch?v=X_56SI6rQ0U | 3,427 | 1:40:35 | 0 | | 6/24/20 | 6/25/20 | |
| Todo un Hombre | CRIS AND MARII | UCyJfL4ZnjbrEseLPHWh5i9w | https://www.youtube.com/watch?v=R3V99vpFV_o | 18 | 1:18:04 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Una Pura y Dos Con Sal | Danilo Romero | UC1NCo39GCpSyToxLzwWzq5w | https://www.youtube.com/watch?v=CmMRAlfaFNQ | 33 | 1:28:05 | 0 | | 7/10/20 | 7/14/20 | |
| Una Pura y Dos Con Sal | películas de todo | UCwymI21_9ovLR5WSIDZY9yg | https://www.youtube.com/watch?v=cm3aCN4GiZA | 0 | 1:28:10 | 0 | | 6/30/20 | 7/2/20 | |
| Asalto En Tijuana | fabian tello villegas | UCJWs3ePs5qdnGcgIpWMMVWg | https://www.youtube.com/watch?v=rAfNi20YmBQ | 1,362 | 1:22:31 | 0 | | 6/30/20 | 7/2/20 | |
| Canaima | Pedro Aurelio Hernandez Gutiérrez | UCX4W7Mdh5CvEwTCN5cBUnAw | https://www.youtube.com/watch?v=FHBavJrqFXQ | 10,470 | 2:05:43 | 0 | | 6/24/20 | 6/25/20 | |
| Cri Cri El Grillito Cantor | Mashee Morales | UCDUWFTTsCaCooU7SZZKbApw | https://www.youtube.com/watch?v=fNt4Vwys70Q | 321 | 1:53:55 | 0 | | 6/18/20 | 6/20/20 | |
| Don't Panic AKA Dimensiones Ocultas | Doce por 12 | UCZuxfDU09rMIKNTfy0QZEsQ | https://www.youtube.com/watch?v=kCRn95a9Clw | 496 | 1:33:30 | 0 | | 6/18/20 | 6/22/20 | |
| Dos Tantos y Un Loco | Cine de oro mexicano | UCmatN4tnKf9ULIyvgU_WMBg | https://www.youtube.com/watch?v=bQteTTkD8uM | 76 | 1:25:40 | 0 | | 6/18/20 | 6/22/20 | |
| El Carro De La Muerte | JS Music | UC6mCH-CNOYiAYaF7XA8WScQ | https://www.youtube.com/watch?v=ckKvRhZ7yXk | 91 | 1:28:25 | 0 | | | | This video has been removed by the uploader. |
| El Gallo Giro | Yanka Juan Carlos | UCxAaGE_kjxYlx3NkTHwYngw | https://www.youtube.com/watch?v=WX6M7SNWYXU | 9 | 1:32:48 | 0 | | 7/10/20 | 7/14/20 | |
| El Hijo Del Pueblo | Películas Clásicas | UCavLS47jvMUmQjV-GTj8Jnw | https://www.youtube.com/watch?v=wiUuUKynXtc | 5,288 | 1:22:11 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| El Hombre Inquieto | Peliculas del Cine de Oro Mexicano | UC9RvZKdr7p2oDterLj8zOVw | https://www.youtube.com/watch?v=joLEhslwR6M | 211 | 1:30:02 | 0 | | | | This video is no longer available because the uploader closed their YouTube account |
| El Macho | ADRIANA RIVADENEIRA | UCVBKzEp3BluK0iB0XGsCkiQ | https://www.youtube.com/watch?v=9_lUwFbWp_I | 337 | 1:24:00 | 0 | | 6/30/20 | 7/2/20 | |
| El Payo | mariateresitaf | UCRW3qb0lYThDu74AShsA3yQ | https://www.youtube.com/watch?v=fCLLjeuPAnw | 4 | 0:59:00 | 0 | | 7/10/20 | 7/14/20 | |
| En Esta Primavera | AlexMusic 🎶💙 | UCCQujOTxijaxogk2HVaGUsQ | https://www.youtube.com/watch?v=XIOCdZjmXZ4 | 269 | 1:24:24 | 0 | | 6/18/20 | 6/22/20 | |
| Especialista en Chamacas | Charlie Lizarraga | UCc6oGBFUm0AzclBF6m-7Nlg | https://www.youtube.com/watch?v=46n4fsM_WQI | 148 | 1:43:53 | 1 | Prevu | 7/10/20 | 7/14/20 | |
| Ha Entrado una Mujer | Ana Ruiz C | UCUN4Xz0HpAMOl3PfmKdnT0w | https://www.youtube.com/watch?v=AgL0EAlMvPY | 1 | 1:29:01 | 0 | | 6/18/20 | 6/22/20 | |
| Hermelinda Linda | Manuelita Calderon | UCwsIp_kixs9jDvktMn1PTEg | https://www.youtube.com/watch?v=SMUv5poCPPc | 194 | 1:32:05 | 0 | | 6/18/20 | 6/22/20 | |
| Juan Charrasqueado | NickyDan HDTV Clasicos | UCdxZ45QewfnxtxVPi9riUng | https://www.youtube.com/watch?v=McgR9DK7WKE | 2,553 | 1:28:12 | 0 | | 6/24/20 | 6/25/20 | |
| La Barca de Oro | CineTube | UCmabc1Eybylg2ZGAwrpUVfQ | https://www.youtube.com/watch?v=V137lH-sIM0 | 1,875 | 1:24:27 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| La Conquista del Dorado | Traxor man | UCUMnOLFJo5tuVg53r0sHK0A | https://www.youtube.com/watch?v=yXTEsTVwOhk | 1 | 1:27:05 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| La Ley Del Monte | Películas Clásicas | UCavLS47jvMUmQjV-GTj8Jnw | https://www.youtube.com/watch?v=oJoJ9CTRRU4 | 2,957 | 1:45:34 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| La Montaña del Diablo | Tv Zan | UC-_oxcw2c1BYsyF0AwEwnDA | https://www.youtube.com/watch?v=kDQFxC1AhJs | 9 | 1:27:33 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| La Pulquería | WTF DE TODO UN POCO | UCnMLsJUl4KOA4XKv5wl_KSA | https://www.youtube.com/watch?v=e9FzNt5kew4 | 9 | 1:35:40 | 0 | | 6/24/20 | 6/25/20 | |
| La Risa de la Ciudad | Ana Ruiz C | UCUN4Xz0HpAMOl3PfmKdnT0w | https://www.youtube.com/watch?v=F4m12BfShss | 2 | 1:48:43 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Lluvia Roja | Pedro Aurelio Hernandez Gutiérrez | UCX4W7Mdh5CvEwTCN5cBUnAw | https://www.youtube.com/watch?v=0gI6Vz_6M_4 | 86 | 1:36:39 | 0 | | 6/30/20 | 7/2/20 | |
| Los Desalmados | Catherine Gladwell | UC73suwL9rOljE8QJJbzoJxw | https://www.youtube.com/watch?v=Y9IAXRgyGus | 1 | 1:18:06 | 0 | | 6/24/20 | 6/25/20 | |
| Los Dos Hermanos | fabian tello villegas | UCX531JIO4Tompe0m4wMOOjQ | https://www.youtube.com/watch?v=HI2MfMQP8n0 | 372 | 1:30:24 | 0 | | 6/24/20 | 6/25/20 | |
| Los Jovenes Amantes | ASCinema - Archivio Siciliano del Cinema | UCx606jY5pXf8ka96ZLxP6CQ | https://www.youtube.com/watch?v=r9zetEopgCA | 685 | 0:11:41 | 0 | | 7/6/20 | 7/9/20 | Follow up email sent on 7/9/2020 |
| Los Maistros (Pelados Pero Sabrosos) | El Poderoso Macfly | UCXD33g6cYehv5JLcvZE0IwQ | https://www.youtube.com/watch?v=jbIJdYeQIdM | 6,887 | 0:34:14 | 0 | | 7/10/20 | 7/14/20 | |
| Los Supersabios | juan ubera | UCgt31MgnHSGh8G3HTPaNpew | https://www.youtube.com/watch?v=8swgb8AFdog | 491 | 1:13:27 | 0 | | 7/10/20 | 7/14/20 | |
| Maclovia | Alec el Doc | UCPwFGXKUQXc_VS5khI3HPvA | https://www.youtube.com/watch?v=CXn6n5s-hkQ | 287 | 0:03:27 | 0 | | 7/10/20 | 7/14/20 | |
| Maldita Miseria | fermindiazir | UCuLHfoLKVyk8LM615cymdow | https://www.youtube.com/watch?v=kBwV1hM0X3M | 2,469,638 | 0:03:22 | 0 | | 7/10/20 | 7/14/20 | |
| Más Allá De La Violencia | fabian tello villegas | UCJWs3ePs5qdnGcgIpWMMVWg | https://www.youtube.com/watch?v=jPzk9pXLMzo | 211 | 1:33:41 | 0 | | 6/24/20 | 6/25/20 | |
| Mexicano Hasta las Cachas | fabian tello villegas | UCX531JIO4Tompe0m4wMOOjQ | https://www.youtube.com/watch?v=j99_v90tByc | 101 | 1:31:36 | 0 | | 6/30/20 | 7/2/20 | |
| Mi Campeon | ARMANDO LÓPEZ SOTO | UCe2XGwlPOiEiEBVXxt9Z_1A | https://www.youtube.com/watch?v=aaBRERAwTKY | 89 | 1:56:47 | 0 | | 6/24/20 | 6/25/20 | |
| Misa De Cuerpo Presente | Angy Díz | UC-JVJfC6vbfuu-K2vemYneg | https://www.youtube.com/watch?v=jQprl7gS6To | 51,884 | 1:31:38 | 0 | | 7/10/20 | 7/14/20 | |
| Picardía Mexicana I | ALEXIS INCOMPARABLE aggressivo Brutal | UCJ2czjTHrda7OGV6ImwSHgw | https://www.youtube.com/watch?v=raaz8uosjqE | 4 | 1:48:18 | 0 | | 6/18/20 | 6/22/20 | |
| Que Dios Me Perdone | Peliculas del Cine de Oro Mexicano | UC9RvZKdr7p2oDterLj8zOVw | https://www.youtube.com/watch?v=TLaEpfoIDAY | 31 | 1:30:11 | 0 | | | | This video is no longer available because the uploader closed their YouTube account |
| Rio Salvaje | fabian tello villegas | UCJWs3ePs5qdnGcgIpWMMVWg | https://www.youtube.com/watch?v=kVthF767ZHk | 48 | 1:46:54 | 0 | | 6/18/20 | 6/22/20 | |
| Tacos al Carbón | Hilda Pavón | UCB9qAUw9vuQkkGPy-e-Dgvg | https://www.youtube.com/watch?v=bEcrnoicoZE | 25,261 | 1:37:55 | 0 | | 6/24/20 | 6/25/20 | |
| Un Par a Todo Dar | Janeth v | UCxIWav-7tQJKUfB8KGN-W4A | https://www.youtube.com/watch?v=J_qTGhIsHlA | 766 | 1:35:32 | 0 | | 6/30/20 | 7/2/20 | |
| Uno y Medio Contra el Mundo | Películas Rancheras | UCAQqJbBTXk2iYUflZlwEoMA | https://www.youtube.com/watch?v=pCS6j2fq2o4 | 1,373 | 1:24:39 | 0 | | | | This video has been removed by the uploader. |

| **Total Infringing Videos Removed** | |
|---|---|
| **2014** | **1152** |
| **2015** | **1301** |
| **2016** | **1182** |
| **2017** | **1654** |

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Date Located | Half ads | Date of adj. | Date Notified | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2018 | January | 234 | | | | | | |
| | | 2019 | February | 119 | | | | | | |
| | | 2020 | March | 108 | | | | | | |
| | | | April | 134 | | | | | | |
| | | | May | 153 | | | | | | |
| | | | June | 133 | | | | | | |
| | | | July | | | | | | | |
| | | | August | | | | | | | |
| | | | September | | | | | | | |
| | | | October | | | | | | | |
| | | | November | | | | | | | |
| | | | December | | | | | | | |
| | | | **Total:** | **881** | | | | | | |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **103**
Total Terminated repeat offenders: **442**
Repeat Offenders for this cycle (highlighted above): **9**

**Athos YouTube Enforcement**

**July 15, 2020 - August 14, 2020 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Vacaciones De Terror | Escenas de peliculas en español | UC5DPTDtV77Ce1Z0zn7Y7vlg | https://www.youtube.com/watch?v=P689OUv_rzA | 119 | 0:02:44 | 0 | | 7/24/20 | 7/28/20 | |
| Vacaciones De Terror | Escenas de peliculas en español | UC5DPTDtV77Ce1Z0zn7Y7vlg | https://www.youtube.com/watch?v=iSEYLsD7RAg | 69 | 0:02:05 | 0 | | 7/24/20 | 7/28/20 | |
| Vacaciones De Terror | Escenas de peliculas en español | UC5DPTDtV77Ce1Z0zn7Y7vlg | https://www.youtube.com/watch?v=3HAKIQ9mnEM | 46 | 0:02:06 | 0 | | 7/24/20 | 7/28/20 | |
| Vacaciones De Terror | Escenas de peliculas en español | UC5DPTDtV77Ce1Z0zn7Y7vlg | https://www.youtube.com/watch?v=GODt7_YlxQg | 54 | 0:02:56 | 0 | | 7/24/20 | 7/28/20 | |
| Vacaciones De Terror | Escenas de peliculas en español | UC5DPTDtV77Ce1Z0zn7Y7vlg | https://www.youtube.com/watch?v=2F3u1AcERi8 | 44 | 0:02:58 | 0 | | 7/24/20 | 7/28/20 | |
| Vacaciones De Terror | Escenas de peliculas en español | UC5DPTDtV77Ce1Z0zn7Y7vlg | https://www.youtube.com/watch?v=7k2UhV7jul4 | 37 | 0:04:01 | 0 | | 7/24/20 | 7/28/20 | |
| Vacaciones De Terror | Escenas de peliculas en español | UC5DPTDtV77Ce1Z0zn7Y7vlg | https://www.youtube.com/watch?v=1RYdRU2GhDg | 35 | 0:02:17 | 0 | | 7/24/20 | 7/28/20 | |
| Vacaciones De Terror | Escenas de peliculas en español | UC5DPTDtV77Ce1Z0zn7Y7vlg | https://www.youtube.com/watch?v=j_kpSL3aQ24 | 925 | 0:05:58 | 0 | | 7/24/20 | 7/28/20 | |
| Vacaciones De Terror | Escenas de peliculas en español | UC5DPTDtV77Ce1Z0zn7Y7vlg | https://www.youtube.com/watch?v=KgDj0wyLi9Q | 30 | 0:01:53 | 0 | | 7/24/20 | 7/28/20 | |
| Vacaciones De Terror | Escenas de peliculas en español | UC5DPTDtV77Ce1Z0zn7Y7vlg | https://www.youtube.com/watch?v=nam7fD2TDiM | 40 | 0:02:56 | 0 | | 7/24/20 | 7/28/20 | |
| Vacaciones De Terror | Escenas de peliculas en español | UC5DPTDtV77Ce1Z0zn7Y7vlg | https://www.youtube.com/watch?v=PdjYo2bEmec | 18 | 0:03:04 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| Vacaciones De Terror | Escenas de peliculas en español | UC5DPTDtV77Ce1Z0zn7Y7vlg | https://www.youtube.com/watch?v=0X6b0VoBp4I | 180 | 0:00:59 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Vacaciones De Terror | Películas De Miedo | UCbIsCJk9UTFr9bXaKZ0epuQ | https://www.youtube.com/watch?v=cA5Kgf31Atk | 3,400 | 1:20:37 | 0 | | 8/12/20 | 8/14/20 | |
| Vacaciones De Terror | Angy Díz | UC-JVJfC6vbfuu-K2vemYneg | https://www.youtube.com/watch?v=4LEndeTfynM | 1,860 | 1:20:52 | 0 | | 7/15/20 | 7/21/20 | |
| Vacaciones De Terror | El brujo de las 7 sombras | UCLCYmSQp0aarsxf5xhkTaig | https://www.youtube.com/watch?v=uY1BBGD2imk | 19 | 1:20:52 | 0 | | 7/24/20 | 7/28/20 | |
| Hasta El Viento Tiene Miedo | Adrix DSáenz | UCf5bz4gseOgnl89mY8yddjw | https://www.youtube.com/watch?v=2Q07lsXwwRQ | 0 | 1:27:58 | 0 | | 8/5/20 | 8/7/20 | |
| Hasta El Viento Tiene Miedo | La Butaca | UCH1W6p9S3wWPfJgF0t7FgWg | https://www.youtube.com/watch?v=v1BjaXhPfxE | 124 | 1:29:59 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| Hasta el Viento Tiene Miedo | Kathya Ninoshka | UCMDpQWRYMuH_mewUpTtA0Ag | https://www.youtube.com/watch?v=QgbOXHM6bJg | 17 | 1:28:01 | 0 | | 7/15/20 | 7/21/20 | |
| Hasta El Viento Tiene Miedo | ALEX PADILLA SOTO | UCOQM3aODKCdkA9Z2BDIPy7Q | https://www.youtube.com/watch?v=qeA3gWEtugc | 0 | 1:28:01 | 0 | | 8/5/20 | 8/7/20 | |
| Hasta El Viento Tiene Miedo | Jair Barron | UCsOP0RCoGBb3Cj7mKGyrBzg | https://www.youtube.com/watch?v=-Lo2h5uWqz0 | 6,526 | 1:28:13 | 0 | | 8/12/20 | 8/14/20 | |
| Hasta el Viento Tiene Miedo | Dovers371 | UCtmWOplviIRA-op1JSCVScA | https://www.youtube.com/watch?v=FpUVpED2RT8 | 69 | 1:28:13 | 0 | | 7/15/20 | 7/21/20 | |
| Hasta El Viento Tiene Miedo | Dovers | UCtmWOplviIRA-op1JSCVScA | https://www.youtube.com/watch?v=jouKvVav2rk | 23,992 | 1:28:13 | 0 | | 8/5/20 | 8/7/20 | |
| Hasta El Viento Tiene Miedo | Películas Mexicanas | UCv0HEKN6Rk_IyMyBvxZOwmw | https://www.youtube.com/watch?v=3SgGHg8pwQo | 3 | 1:28:01 | 0 | | 7/24/20 | 7/28/20 | |
| Hasta el Viento Tiene Miedo | world star | UCZ6iYho8mxXxqNIR5NcX7LA | https://www.youtube.com/watch?v=9raBayWL68Q | 139 | 1:28:25 | 0 | | | | This video has been removed by the uploader. |
| El Albañil | Películas Rancheras | UCAQqJbBTXk2iYUfIZlwEoMA | https://www.youtube.com/watch?v=Q-gmqQW8F6k | 43 | 1:37:40 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Albañil | Películas Clásicas | UCavLS47jvMUmQjV-GTj8Jnw | https://www.youtube.com/watch?v=CO1MzXKyfLM | 24 | 1:05:04 | 0 | | 8/5/20 | 8/7/20 | |
| El Albañil | Películas Clásicas | UCavLS47jvMUmQjV-GTj8Jnw | https://www.youtube.com/watch?v=klguE1x84nA | 167 | 0:14:48 | 0 | | 8/12/20 | 8/14/20 | |
| El Albañil | AG502 ALEJO | UCm_1C0KbMeaUTNi8bOI2ivw | https://www.youtube.com/watch?v=PoElmSJq-VQ | 17 | 1:37:40 | 0 | | 8/5/20 | 8/7/20 | |
| El Albañil | cuadraos tv plus | UCqd6QqeuurLoTu9xL8Ze34w | https://www.youtube.com/watch?v=US1gh9fiXfA | 38 | 1:37:40 | 0 | | 8/5/20 | 8/7/20 | |
| El Albañil | cristian marilyn | UCR7ZXidxdxiIFCeHmUSQB-w | https://www.youtube.com/watch?v=HUL0pigLtZM | 869 | 1:37:40 | 0 | | | | This video has been removed by the uploader. |
| El Albañil | MOVIES CLASSIC | UCZJPJoLJay3SuW2V87gkbNw | https://www.youtube.com/watch?v=ndBKywQU9cw | 131 | 1:37:40 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Hombre Violento | series peliculas | UCsOL-OYfWekZ79zxhXqDS3Q | https://www.youtube.com/watch?v=u6TWfNzdI28 | 11,477 | 0:50:41 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Hombre Violento | series peliculas | UCsOL-OYfWekZ79zxhXqDS3Q | https://www.youtube.com/watch?v=Z-aMFmcuxts | 969 | 0:44:56 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Hombre Violento | world star | UCZ6iYho8mxXxqNIR5NcX7LA | https://www.youtube.com/watch?v=zehkwGXplkg | 3,685 | 0:10:25 | 0 | | 7/24/20 | 7/28/20 | |
| Un Hombre Violento | world star | UCZ6iYho8mxXxqNIR5NcX7LA | https://www.youtube.com/watch?v=7Lby0PkrIVU | 3,038 | 0:23:00 | 0 | | 7/24/20 | 7/28/20 | |
| Un Hombre Violento | world star | UCZ6iYho8mxXxqNIR5NcX7LA | https://www.youtube.com/watch?v=2GIDCtFyezU | 7,367 | 0:23:10 | 0 | | 7/24/20 | 7/28/20 | |
| Un Hombre Violento | world star | UCZ6iYho8mxXxqNIR5NcX7LA | https://www.youtube.com/watch?v=5q0wfLFR6NY | 5,673 | 0:28:27 | 0 | | 7/24/20 | 7/28/20 | |
| Mi Querido Viejo | Películas Clásicas | UCavLS47jvMUmQjV-GTj8Jnw | https://www.youtube.com/watch?v=ZSOE7-d0ByM | 70 | 1:40:33 | 0 | | | | This video has been removed by the uploader. |
| Mi Querido Viejo | RADIO MARIACHI CHANNEL - SUSCRIBETE | UCda0nrlfsLWKLtxpT77Iltg | https://www.youtube.com/watch?v=hKFi9O0U4mY | 1,921 | 0:03:34 | 0 | | 7/24/20 | 7/28/20 | |
| Mi Querido Viejo | RADIO MARIACHI CHANNEL - SUSCRIBETE | UCda0nrlfsLWKLtxpT77Iltg | https://www.youtube.com/watch?v=c6IGc-OcBcU | 8,709 | 0:04:14 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Mi Querido Viejo | LaPulga | UCY6hNyC4saHyX6QtMSaeuGQ | https://www.youtube.com/watch?v=kxFfhq6AGcM | 566 | 1:36:50 | 0 | | 8/12/20 | 8/14/20 | |
| Mi Querido Viejo | Katherine CV | UCYfpbn1gd4n6bqpMWvDbepw | https://www.youtube.com/watch?v=KEi6OwY8KY8 | 1,108 | 1:15:58 | 0 | | 8/12/20 | 8/14/20 | |
| Que Perra Vida | CINE DE ORO LATINO | UCEtVrwNmDBtCvpesWeVGQoA | https://www.youtube.com/watch?v=GJ3t7Xhzr5I | 6 | 0:45:00 | 0 | | 7/15/20 | 7/21/20 | |
| Que Perra Vida | CINE DE ORO LATINO | UCEtVrwNmDBtCvpesWeVGQoA | https://www.youtube.com/watch?v=Da06ExWd31s | 6 | 0:44:48 | 0 | | 7/24/20 | pending | |
| Que Perra Vida | RETRO VIDEOS | UCmwmfwC6RKZPgmwk6fflz3g | https://www.youtube.com/watch?v=sA6IrRR8aMw | 42 | 1:29:51 | 0 | | 7/15/20 | 7/21/20 | |
| Que Perra Vida | RETRO VIDEOS | UCmwmfwC6RKZPgmwk6fflz3g | https://www.youtube.com/watch?v=62iGmHOQNfo | 5 | 0:45:00 | 0 | | 7/24/20 | pending | |
| Que Perra Vida | RETRO VIDEOS | UCmwmfwC6RKZPgmwk6fflz3g | https://www.youtube.com/watch?v=vV8bbCNMBkE | 6 | 0:44:48 | 0 | | 7/30/20 | pending | Follow up email sent on 8/3/2020 |
| Tacos al Carbón | películas Mexicana y más | UClxHm8mEKyX1EFQmGQoDddQ | https://www.youtube.com/watch?v=3KngMWFDUtk | 13 | 1:32:43 | 0 | | 8/12/20 | 8/14/20 | |
| Tacos al Carbón | AG502 ALEJO | UCm_1C0KbMeaUTNi8bOI2ivw | https://www.youtube.com/watch?v=i8jEbi6G30A | 1 | 1:37:38 | 0 | | 8/5/20 | 8/7/20 | |
| Tacos al Carbón | cuadraos tv plus | UCqd6QqeuurLoTu9xL8Ze34w | https://www.youtube.com/watch?v=Z66SmhKJN1U | 1,454 | 1:37:37 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Tacos al Carbón | Lilian Ferrer | UC-tRDF08ZrWlTwMd-JINyCQ | https://www.youtube.com/watch?v=IFMYpNN1wgc | 450 | 1:37:55 | 0 | | 7/15/20 | 7/21/20 | |
| Tacos al Carbón | MOVIES CLASSIC | UCZJPJoLJay3SuW2V87gkbNw | https://www.youtube.com/watch?v=gT4_ZVERatE | 1 | 1:37:37 | 0 | | 7/24/20 | 7/28/20 | |
| El Mil Amores | Victor Ramirez | UCceuk8JiFtdfZh2YgcwMpFg | https://www.youtube.com/watch?v=5N8RxjSoWK8 | 98 | 1:42:08 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Mil Amores | Cine Mexicano Epoca de Oro | UCCinDcCEtgl_8_Eh1xvzZGg | https://www.youtube.com/watch?v=upMh23mnNM8 | 1,383 | 0:12:52 | 0 | | 8/5/20 | 8/7/20 | |
| El Mil Amores | Cine Mexicano Epoca de Oro | UCCinDcCEtgl_8_Eh1xvzZGg | https://www.youtube.com/watch?v=wqpS9kLMyqU | 260 | 12:52:00 | 0 | | 8/12/20 | 8/14/20 | |
| El Mil Amores | Luis Fernando Pérez Gómez | UCQ8QGuhnCQyRHi1oSmNTZrg | https://www.youtube.com/watch?v=IbXh9afyLHg | 15,585 | 1:41:21 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| Juan Charrasqueado Y Gabino Barrera | GIBRAN 2014 | UC6fA3LG9nFW4CVTk6vV3zJg | https://www.youtube.com/watch?v=V4_O7srWKgg | 13 | 1:42:44 | 0 | | 8/12/20 | 8/14/20 | |
| Juan Charrasqueado Y Gabino Barrera | Peliculas Del ayer y hoy | UCf6n0wjyEblSwKFdH26_mSw | https://www.youtube.com/watch?v=sKM-miPSmLk | 7,077 | 1:47:33 | 0 | | 7/15/20 | 7/21/20 | |
| Juan Charrasqueado Y Gabino Barrera | Peliculas Del ayer y hoy | UCf6n0wjyEblSwKFdH26_mSw | https://www.youtube.com/watch?v=D7W3F0nsdb4 | 2,041 | 1:47:33 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| Juan Charrasqueado Y Gabino Barrera | AG502 ALEJO | UCm_1C0KbMeaUTNi8bOI2ivw | https://www.youtube.com/watch?v=OsKL2H1gYrw | 227 | 1:47:33 | 0 | | 8/5/20 | 8/7/20 | |
| Los Caifanes | ACinema | UC64tmeFCpaBcR5euaZNnQyw | https://www.youtube.com/watch?v=jWWSyarpzCg | 18 | 1:28:48 | 0 | | 7/24/20 | pending | |
| Los Caifanes | Oskar Otero Ramz | UCD20qfhdVUQ4Z4SzdvN45cQ | https://www.youtube.com/watch?v=ezka9bE028c | 81 | 1:28:48 | 0 | | 8/5/20 | 8/7/20 | |
| Los Caifanes | RELAXED DAY | UCEr9CBeR6tQ96y3fq-_Zw6w | https://www.youtube.com/watch?v=NYxp-PnUeTk | 7,154 | 1:28:48 | 0 | | 8/5/20 | 8/7/20 | |
| Los Caifanes | Esteve v | UCKFSTIKIX4vmu2iMVqWJRRQ | https://www.youtube.com/watch?v=Lm4T5hjMmew | 11,070 | 1:28:54 | 0 | | 7/24/20 | 7/28/20 | |
| Matar o Morir | NOTICIAS TECNOLOGICAS | UCNjwdFo5beFEwLpTB1qTaxg | https://www.youtube.com/watch?v=Liq04DUlaSk | 84 | 1:39:03 | 0 | | 7/15/20 | 7/21/20 | |
| Matar o Morir | tortilladorayanely4 | UCqgMbvn7o7poSwCRukLpyxQ | https://www.youtube.com/watch?v=Llkpc26HjjI | 5 | 1:30:33 | 1 | Prevu | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| Matar o Morir | TE DESAFIO A CRECER | UCVAi30yVXPLk928zz1keu6A | https://www.youtube.com/watch?v=RO1m-LGZzAQ | 7 | 1:39:03 | 0 | | 7/15/20 | 7/21/20 | |
| Matar o Morir | MUSICA DEL RECUERDO | UCYSNqRCfb9l_Z6XFAHLuY1g | https://www.youtube.com/watch?v=U0YgFzHnV00 | 90 | 1:39:03 | 0 | | 7/15/20 | 7/21/20 | |
| Un Hombre Llamado El Diablo | Películas Clásicas | UCavLS47jvMUmQjV-GTj8Jnw | https://www.youtube.com/watch?v=2cU9nFgMbME | 3,463 | 1:25:24 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| Un Hombre Llamado El Diablo | Películas Clásicas | UCavLS47jvMUmQjV-GTj8Jnw | https://www.youtube.com/watch?v=4uYyOhYHuXM | 57 | 1:25:24 | 0 | | 8/5/20 | 8/7/20 | |
| Un Hombre Llamado El Diablo | AG502 ALEJO | UCm_1C0KbMeaUTNi8bOI2ivw | https://www.youtube.com/watch?v=y8x_xZnxceA | 13 | 1:41:25 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Hombre Llamado El Diablo | cristian marilyn | UCR7ZXidxdxiIFCeHmUSQB-w | https://www.youtube.com/watch?v=O1wWUxqTrsI | 99 | 1:41:25 | 0 | | | | This video has been removed by the uploader. |
| Un Rincon Cerca del Cielo | CINE DE ORO LATINO | UCEtVrwNmDBtCvpesWeVGQoA | https://www.youtube.com/watch?v=_fpuTVMplL4 | 34 | 1:54:37 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Rincon Cerca del Cielo | RETRO VIDEOS | UCmwmfwC6RKZPgmwk6fflz3g | https://www.youtube.com/watch?v=wUul-92cxwE | 11 | 1:54:32 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| Un Rincon Cerca del Cielo | Pelimex TV | UCs8zBEqEiGt65WfezYHGixg | https://www.youtube.com/watch?v=5eQZQs35FCM | 13 | 1:55:30 | 0 | | 7/24/20 | 7/28/20 | |
| Un Rincon Cerca del Cielo | Mexico Cine Canal | UCZ1QA7erF-8c7lCzBdSeayQ | https://www.youtube.com/watch?v=TxkHbZ0_rvk | 1,726 | 1:55:47 | 0 | | 7/15/20 | 7/21/20 | |
| El Diablo, El Santo Y El Tonto | Danilo Romero | UC1NCo39GCpSyToxLzwWzq5w | https://www.youtube.com/watch?v=4BTHGVx1rmY | 12,344 | 1:34:18 | 0 | | 7/15/20 | 7/21/20 | |
| El Diablo, El Santo Y El Tonto | Peliculas Del ayer y hoy | UCf6n0wjyEblSwKFdH26_mSw | https://www.youtube.com/watch?v=LwoniO_k1p4 | 147 | 1:34:19 | 0 | | 7/24/20 | 7/28/20 | |
| El Diablo, El Santo Y El Tonto | llc *CACHERO* | UCnTYshVp9IDY34b0A4nGRVw | https://www.youtube.com/watch?v=cOOH6M5hGUE | 16 | 1:34:18 | 0 | | 7/24/20 | 7/28/20 | |
| El Macho | Películas Clásicas | UCavLS47jvMUmQjV-GTj8Jnw | https://www.youtube.com/watch?v=lsVTBEUMwWs | 1,879 | 1:23:29 | 0 | | 8/5/20 | 8/7/20 | |
| El Macho | AG502 ALEJO | UCm_1C0KbMeaUTNi8bOI2ivw | https://www.youtube.com/watch?v=zQYLhiAtPRg | 303 | 1:35:37 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Macho | cristian marilyn | UCR7ZXidxdxiIFCeHmUSQB-w | https://www.youtube.com/watch?v=ZwAX6SwIghA | 31 | 1:35:37 | 0 | | | | This video has been removed by the uploader. |
| Todo un Hombre | Películas Clásicas | UCavLS47jvMUmQjV-GTj8Jnw | https://www.youtube.com/watch?v=3WiZQMWySTs | 963 | 1:40:35 | 0 | | | | This video has been removed by the uploader. |
| Todo un Hombre | AG502 ALEJO | UCm_1C0KbMeaUTNi8bOI2ivw | https://www.youtube.com/watch?v=S4MZWGriePE | 8 | 1:40:54 | 0 | | 8/5/20 | 8/7/20 | |
| Todo un Hombre | MOVIES CLASSIC | UCZJPJoLJay3SuW2V87gkbNw | https://www.youtube.com/watch?v=8hUIcdtv2L8 | 102 | 1:40:54 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| Trampa Infernal | PELICULAS MEXICANAS EN VENTA DIGITALi | UC1gBmlI8ujZjBKNbk5Z9hUg | https://www.youtube.com/watch?v=IRK8P82Zefw | 367 | 0:02:15 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| Trampa Infernal | Películas De Miedo | UCbIsCJk9UTFr9bXaKZ0epuQ | https://www.youtube.com/watch?v=LuQGOwc7mEQ | 673 | 1:16:05 | 0 | | 8/12/20 | 8/14/20 | |
| Trampa Infernal | cuadraos tv plus | UCqd6QqeuurLoTu9xL8Ze34w | https://www.youtube.com/watch?v=dENFHMSg1DU | 14 | 1:16:05 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Una Pura y Dos Con Sal | loretta movies | UCHnGpM2yBBF5Y_kjkh0NCpA | https://www.youtube.com/watch?v=0Tjnh81K0KA | 13 | 1:21:31 | 0 | | 8/5/20 | 8/7/20 | |
| Una Pura y Dos Con Sal | AG502 ALEJO | UCm_1C0KbMeaUTNi8bOI2ivw | https://www.youtube.com/watch?v=8kMq_sVcYEM | 13 | 1:06:39 | 0 | | 8/5/20 | 8/7/20 | |
| Una Pura y Dos Con Sal | llc *CACHERO* | UCnTYshVp9IDY34b0A4nGRVw | https://www.youtube.com/watch?v=hH2lacBqOw8 | 1 | 1:21:31 | 0 | | 7/24/20 | 7/28/20 | |
| Acorralado | miximaya | UC4R6p4Se8L6Vpco51XzZBoA | https://www.youtube.com/watch?v=eUI3d7RlkU4 | 192,397 | 2:08:51 | 1 | Grammarly | 8/12/20 | 8/14/20 | |
| Acorralado | MUSICA DEL RECUERDO | UCYSNqRCfb9l_Z6XFAHLuY1g | https://www.youtube.com/watch?v=jv4CWTH4H_U | 0 | 2:08:51 | 0 | | 7/24/20 | 7/28/20 | |
| Ahora Soy Rico | Victor Ramirez | UCceuk8JiFtdfZh2YgcwMpFg | https://www.youtube.com/watch?v=UCczzptKCMI | 1,196 | 1:46:29 | 0 | | 8/5/20 | 8/7/20 | |
| Ahora Soy Rico | OS ROA | UCXJ3jzZy18IunCPFyaFoU7w | https://www.youtube.com/watch?v=VOvyFFWUn8c | 43,495 | 1:46:23 | 0 | | 7/24/20 | 7/28/20 | |
| El Embustero | Danilo Romero | UC1NCo39GCpSyToxLzwWzq5w | https://www.youtube.com/watch?v=0lyvKRCAz88 | 22 | 1:27:27 | 0 | | 7/24/20 | 7/28/20 | |
| El Embustero | llc *CACHERO* | UCnTYshVp9IDY34b0A4nGRVw | https://www.youtube.com/watch?v=R1vWJPAxhAA | 27 | 1:27:31 | 0 | | 7/15/20 | 7/21/20 | |
| El Extraño Hijo del Sheriff | HISTORIA DEL CINE CLASICO Y CINE ESPAÑOL | UCeLzgRoT3Qt4KtTbDMPEEfg | https://www.youtube.com/watch?v=foAEe7vTwlc | 54 | 1:33:06 | 0 | | 8/5/20 | 8/7/20 | |
| El Extraño Hijo del Sheriff | alex Ramírez | UCwl7uINxGdHuC_BiCt5jX_g | https://www.youtube.com/watch?v=bVXgSvhOLJA | 175 | 1:32:47 | 0 | | 7/24/20 | 7/28/20 | |
| El Hijo Del Pueblo | Películas Rancheras | UCAQqJbBTXk2iYUfIZlwEoMA | https://www.youtube.com/watch?v=CvAB_eiUhKw | 5,337 | 1:31:08 | 0 | | 7/15/20 | 7/21/20 | |
| El Hijo Del Pueblo | josue el vaquero | UChEGVR3DCHLIR47J78R-_QQ | https://www.youtube.com/watch?v=nzx3RWhyhmc | 72 | 1:31:08 | 0 | | 8/5/20 | 8/7/20 | |
| Escuela De Rateros | Victor Ramirez | UCceuk8JiFtdfZh2YgcwMpFg | https://www.youtube.com/watch?v=Tl7kgtFGR4I | 1,189 | 1:30:32 | 0 | | 8/12/20 | 8/14/20 | |
| Escuela De Rateros | EPOCA DE ORO DEL CINE MEXICANO | UCPQPYusTSCQHWF1WhZqYgcw | https://www.youtube.com/watch?v=KLims1-F8ik | 6,675 | 1:34:22 | 0 | | 8/12/20 | 8/14/20 | |
| Hombres De Accion | David Martínez | UC_LLdnoEmXmePiR3sb4ZeVg | https://www.youtube.com/watch?v=4yjnUhmPRBA | 11 | 1:23:02 | 0 | | 8/12/20 | 8/14/20 | |
| Hombres De Accion | Reydesel Alvarado | UCIns_cC1K6pMWn2Jy5PS7ww | https://www.youtube.com/watch?v=z8G20AOcQfY | 0 | 1:23:03 | 0 | | 7/15/20 | pending | |
| Jalisco Nunca Pierde | josue el vaquero | UChEGVR3DCHLIR47J78R-_QQ | https://www.youtube.com/watch?v=Y8xzIRkqjRE | 656 | 1:30:03 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| Jalisco Nunca Pierde | AG502 ALEJO | UCm_1C0KbMeaUTNi8bOI2ivw | https://www.youtube.com/watch?v=t9cINkFVPJU | 17 | 1:30:03 | 0 | | 8/5/20 | 8/7/20 | |
| Lo Negro del Negro ( Poder que Corrompe) | iker ojos negros | UCKrSmizkHKRALrDQMuTsTHA | https://www.youtube.com/watch?v=43LV3ZERHS0 | 3,358 | 0:28:00 | 0 | | 8/5/20 | 8/7/20 | |
| Lo Negro del Negro ( Poder que Corrompe) | iker ojos negros | UCKrSmizkHKRALrDQMuTsTHA | https://www.youtube.com/watch?v=p4AYb2rJAvk | 214 | 0:51:15 | 0 | | 8/5/20 | 8/7/20 | |
| Los Maistros (Pelados Pero Sabrosos) | El Poderoso Macfly | UCXD33g6cYehv5JLcvZE0IwQ | https://www.youtube.com/watch?v=pecW1R5sG8s | 2,194 | 0:31:44 | 0 | | 7/15/20 | 7/21/20 | |
| Los Maistros (Pelados Pero Sabrosos) | El Poderoso Macfly | UCXD33g6cYehv5JLcvZE0IwQ | https://www.youtube.com/watch?v=1zoRc_uyXIA | 2,323 | 0:21:39 | 0 | | | | This video has been removed by the uploader. |
| Mecanica Nacional | edmonddant | UC20tVUbqXlvv81BP2SlwCEg | https://www.youtube.com/watch?v=1dRLHMNq9vM | 4,852 | 0:07:38 | 0 | | 7/15/20 | 7/21/20 | |
| Mecanica Nacional | Marco-Vinicio | UC-4-_o6uIZTI5wdouIXNSBA | https://www.youtube.com/watch?v=HzS34aTWa7c | 271 | 0:01:41 | 0 | | 7/15/20 | 7/21/20 | |
| Panico en la Montana | El brujo de las 7 sombras | UCLCYmSQp0aarsxf5xhkTaig | https://www.youtube.com/watch?v=oCaFMsBxWJ8 | 23 | 1:25:35 | 0 | | 7/15/20 | 7/21/20 | |
| Panico en la Montana | Doce por 12 | UCZuxfDU09rMIKNTfy0QZEsQ | https://www.youtube.com/watch?v=lkWGDbbZKGY | 28,400 | 1:25:35 | 0 | | 7/15/20 | 7/21/20 | |
| Picardía Mexicana I | PELICULAS COMPLETAS jaj | UCHQoGwLaC-T-T6LhOoKZsng | https://www.youtube.com/watch?v=lvsrN_1z3m0 | 240,469 | 1:48:19 | 0 | | 7/24/20 | 7/28/20 | |
| Picardía Mexicana I | llc *CACHERO* | UCnTYshVp9IDY34b0A4nGRVw | https://www.youtube.com/watch?v=wsBC9q6Fgd0 | 37 | 1:48:19 | 0 | | 7/15/20 | 7/21/20 | |
| Rigo es Amor | Dany garcía | UC1dYIBMklytZY5Dbv8gKmFw | https://www.youtube.com/watch?v=Xbzn7a_fzHg | 26,756 | 1:32:06 | 0 | | 7/24/20 | 7/28/20 | |
| Rigo es Amor | FIESTA MUSICAL64 | UCENQJZAjCiGKqPfbMnfHIDA | https://www.youtube.com/watch?v=OwFJSnRzErU | 53 | 1:32:06 | 0 | | 7/24/20 | 7/28/20 | |
| Sinvergüenza, Pero Honrado | Adriana Galvan Navarro | UC0ilyqy9Rcz9UPimKw1b5lg | https://www.youtube.com/watch?v=IvU7YaFbnw8 | 17,154 | 1:36:00 | 0 | | 7/24/20 | 7/28/20 | |
| Sinvergüenza, Pero Honrado | Películas Clásicas | UCavLS47jvMUmQjV-GTj8Jnw | https://www.youtube.com/watch?v=W3sacS0AiD4 | 1,211 | 1:36:00 | 0 | | | | This video has been removed by the uploader. |
| Uno y Medio Contra el Mundo | Santiago Gomez Sanchez | UC4YEfmAdM_XE-vhte2xCDYQ | https://www.youtube.com/watch?v=CzaxfEJdJQc | 6,378 | 1:24:39 | 0 | | 7/24/20 | 7/28/20 | |
| Uno y Medio Contra el Mundo | llc *CACHERO* | UCnTYshVp9IDY34b0A4nGRVw | https://www.youtube.com/watch?v=D7zgzrwp29g | 18 | 1:24:39 | 0 | | 7/24/20 | 7/28/20 | |
| Asesinos Comerciantes De Niños | javier mejia | UCP828YEei8CGpB3dDkhkIcA | https://www.youtube.com/watch?v=Durzpvwoxo4 | 9,040 | 0:01:16 | 0 | | 8/12/20 | 8/14/20 | |
| Bikinis y Rock | rebelderadioactivo | UChOajpNP_IlUz0QrEh7No5w | https://www.youtube.com/watch?v=wqpg4INf7JE | 19,461 | 0:00:30 | 0 | | 8/12/20 | 8/14/20 | |
| Caballos De Acero | LaTeleDeAyer | UClXFQu_R9pYkAvTUXUlea3Q | https://www.youtube.com/watch?v=1IQkHYa7o3A | 96,485 | 0:05:00 | 0 | | 7/24/20 | 7/28/20 | |
| Cantando Nace El Amor | Romel Centella | UC652F05_Ja4So1ajoeAlXpA | https://www.youtube.com/watch?v=hxHBVawn6xA | 41 | 1:46:35 | 0 | | 8/5/20 | 8/7/20 | |
| Cementerio Del Terror | WrongTurn | UCbIsCJk9UTFr9bXaKZ0epuQ | https://www.youtube.com/watch?v=UC6c6CJFGhA | 29 | 1:31:14 | 0 | | 8/5/20 | 8/7/20 | |
| Como México No Hay Dos | llc *CACHERO* | UCnTYshVp9IDY34b0A4nGRVw | https://www.youtube.com/watch?v=Kt_OsiD5Xyw | 373 | 1:47:00 | 0 | | 7/24/20 | 7/28/20 | |
| Dona Diabla | Mexico Cine Canal | UCZ1QA7erF-8c7lCzBdSeayQ | https://www.youtube.com/watch?v=Zjwb2cP2Ysk | 317 | 1:28:29 | 0 | | 7/15/20 | 7/21/20 | |
| Dos Tontos Y Un Loco | César Daniel Salas guerrero | UC98aS_705gioQCzR4vzyCRQ | https://www.youtube.com/watch?v=0zjIZV3yJEA | 3 | 1:25:40 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| El Arracadas | tortilladorayanely4 | UCqgMbvn7o7poSwCRukLpyxQ | https://www.youtube.com/watch?v=XTs0lLLxksA | 2 | 1:51:01 | 0 | | 7/24/20 | 7/28/20 | |
| El Caballo Bayo | Puro Mexicano | UCbkiqdD3AAfA9GzblX_0CZA | https://www.youtube.com/watch?v=uNqf10p-jrE | 4,393 | 1:30:15 | 0 | | 7/24/20 | 7/28/20 | |
| El Coyote Y La Bronca | Jami Montes | UCandE04VYfYHKJ4SGIAg8IQ | https://www.youtube.com/watch?v=JXRomsrdA4Q | 1,340 | 1:35:29 | 0 | | 7/24/20 | 7/28/20 | |
| El Cuatrero | Películas Rancheras | UCAQqJbBTXk2iYUfIZlwEoMA | https://www.youtube.com/watch?v=IXEDrp1b9PI | 1,802 | 1:26:14 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| El Hijo De Gabino Barrera | Armin Caseres MazAgui | UCnXRUMfQU0152yfmSB7cOLw | https://www.youtube.com/watch?v=EKiA5fFe2Vw | 679 | 1:20:42 | 0 | | 7/15/20 | 7/21/20 | |
| El Medio Pelo | 10 Segundos | UC5bF44npdowgxChg8sZOjBg | https://www.youtube.com/watch?v=E6fhnTjXrT8 | 10 | 1:41:09 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| El Regreso Del Carro Rojo | Cine mexicano de la época de oro y actual | UC0suZiaRfXwtsraHFjU0qCw | https://www.youtube.com/watch?v=Lhr2DPWBURc | 130 | 1:22:49 | 0 | | 8/12/20 | 8/14/20 | |
| El Rey Del Tomate | Cine más | UCB9TiP4f7umkYBrpOKrKFNA | https://www.youtube.com/watch?v=VmLfGeESQ5o | 4,964 | 1:33:45 | 0 | | 8/12/20 | 8/14/20 | |
| El Sabor de la Venganza | mariateresitaf | UCRW3qb0lYThDu74AShsA3yQ | https://www.youtube.com/watch?v=lGDHWYchj7o | 2 | 1:24:12 | 0 | | 7/15/20 | 7/21/20 | |
| El Silla de Ruedas | De Todo Un Poco SUSCRIBETE | UCK3Y1sZ1BPnEb5sJUCmnJWw | https://www.youtube.com/watch?v=hZh7qwSsmNk | 43,954 | 1:37:54 | 0 | | | | This video has been removed by the uploader. |
| El Último Túnel | fabian tello villegas | UC6Grrq_N9yI5EXcIBxTwYfg | https://www.youtube.com/watch?v=mdOInOMPf68 | 106 | 1:50:15 | 0 | | 8/5/20 | 8/7/20 | |
| Entre Ficheras Anda El Diablo | EL M0RRISON | UCLIE8ylh_Q_6qx0_biPj3hw | https://www.youtube.com/watch?v=ncO0YJPaMlM | 0 | 1:44:04 | 0 | | 7/24/20 | pending | |
| Entre Monjas Anda El Diablo | Películas Películas | UChqi3oRk0ay-XKriDTD7h4A | https://www.youtube.com/watch?v=xqi-9KrT4A4 | 778 | 1:32:50 | 0 | | 7/15/20 | 7/21/20 | |
| Juan Charrasqueado | Mustafa Cruz | UCJ0WqQcvCwkwtvpGcQ1sbGw | https://www.youtube.com/watch?v=NlYnIaLS9z0 | 4,218 | 1:26:31 | 0 | | 8/5/20 | 8/7/20 | |
| La Banda del Carro Rojo | De Todo Un Poco | UCK3Y1sZ1BPnEb5sJUCmnJWw | https://www.youtube.com/watch?v=gym5bZdpbGU | 42,746 | 1:23:40 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| La Ley Del Monte | llc *CACHERO* | UCnTYshVp9IDY34b0A4nGRVw | https://www.youtube.com/watch?v=w4JuPYSNrzw | 1 | 1:45:34 | 0 | | 7/15/20 | 7/21/20 | |
| La Puerta Negra | De Todo Un Poco | UCK3Y1sZ1BPnEb5sJUCmnJWw | https://www.youtube.com/watch?v=ujHpZkBuDdU | 12,328 | 1:32:04 | 0 | | | | This video has been removed by the uploader. |
| Las Nenas Del Amor | Isacc DL | UC2rpXUwOTNJcSRtiJHWuPWQ | https://www.youtube.com/watch?v=u2wNVHW2Msc | 11,113 | 0:02:43 | 0 | | 7/24/20 | 7/28/20 | |
| Limosneros y con Garrote (Los Mendigos) | Duende Feliz | UCOnGMGjSsHMjlnAGk6u83cQ | https://www.youtube.com/watch?v=dokafZ9Knps | 315 | 1:27:36 | 0 | | 7/24/20 | 7/28/20 | |
| Los Albureros | FROYLAN GÓMEZ ZAMORA | UCDR64eR6A5scn3a1eqP5u-Q | https://www.youtube.com/watch?v=WdSUUrb2WQA | 2,034 | 1:29:00 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Los Jovenes Amantes | rebelderadioactivo | UChOajpNP_IlUz0QrEh7No5w | https://www.youtube.com/watch?v=qXVTVROo7ts | 229 | 0:01:43 | 0 | | 7/24/20 | 7/28/20 | |
| Los Supersabios | Koplo Colola | UCrXcL1yBE43tnY7YLdjJplg | https://www.youtube.com/watch?v=fo3c8z1KtPM | 1,224 | 0:01:14 | 0 | | 8/5/20 | 8/7/20 | |
| Maclovia | Adrix DSáenz | UCf5bz4gseOgnl89mY8yddjw | https://www.youtube.com/watch?v=oK1ttqie39s | 3 | 1:40:50 | 0 | | 8/12/20 | 8/14/20 | |
| Muertos De Miedo | Películas Mx | UC1BIU6reBSgoxaioQXJGcsA | https://www.youtube.com/watch?v=5d-NsjtEcZ0 | 37,285 | 1:27:32 | 0 | | 8/5/20 | 8/7/20 | |
| Orgullo De Mujer | Mexico Cine Canal | UCZ1QA7erF-8c7lCzBdSeayQ | https://www.youtube.com/watch?v=7h1i79toS3Y | 1,904 | 1:30:24 | 0 | | 7/24/20 | 7/28/20 | |
| Patsy mi Amor | Películas Mexicanas | UCv0HEKN6Rk_IyMyBvxZOwmw | https://www.youtube.com/watch?v=S9z0DiCWpkg | 87 | 1:33:34 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| Policía de Narcóticos | Mr preMiuM Plus | UCjqIiUD-lzJdw6Qa6N8dF6A | https://www.youtube.com/watch?v=W6vsn1aWfP8 | 20,687 | 1:28:16 | 0 | | 7/24/20 | 7/28/20 | |
| Primera Comunión | Asiento Reservado | UCQ44sSLaa9nbEOGwn6q15fw | https://www.youtube.com/watch?v=mTZPoWYEMjs | 3,086 | 1:25:03 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| Primero Soy Mexicano | Luis Fernando Pérez Gómez | UCQ8QGuhnCQyRHi1oSmNTZrg | https://www.youtube.com/watch?v=53f2ojIyTOE | 0 | 1:29:10 | 0 | | 7/24/20 | 7/28/20 | |
| Que Dios Me Perdone | Mexico Cine Canal | UCZ1QA7erF-8c7lCzBdSeayQ | https://www.youtube.com/watch?v=TVbtti-VZW8 | 357 | 1:27:06 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Siete en la Mira | Luis Gtz | UCD1ORRks1Inwvo1PY4jomzQ | https://www.youtube.com/watch?v=JVVz7HIBYaM | 6,541 | 1:24:17 | 0 | | 8/12/20 | 8/14/20 | |
| Soy Charro de Rancho Grande | Victor Ramirez | UCceuk8JiFtdfZh2YgcwMpFg | https://www.youtube.com/watch?v=T9tIwiRKJLY | 5 | 1:19:37 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| Trasplante A La Mexicana | Edward Roa ramon | UCAlGqMMrkheQiazrAqIILGA | https://www.youtube.com/watch?v=G2B685yTqks | 84 | 1:27:19 | 0 | | 7/24/20 | 7/28/20 | |
| Tres Veces Mojado | Daniel Rivera | UCfB1RxtGGrFdFBMHh0PTf2Q | https://www.youtube.com/watch?v=E9qlo8IV-FY | 3,285 | 1:38:28 | 0 | | 8/5/20 | 8/7/20 | |
| Un Hombre Violento | world star | UCZ6iYho8mxXxqNIR5NcX7LA | https://www.youtube.com/watch?v=6G4sebYEHwA | 6,170 | 0:23:00 | 0 | | 7/24/20 | 7/28/20 | |
| Yako Cazador De Malditos | PELICULAS MEXICANAS EN VENTA DIGITAL CANAL 2 | UCfBez44tleLdNTLKJztjqAQ | https://www.youtube.com/watch?v=3SanFnyZFHw | 12,653 | 0:04:01 | 0 | | 7/30/20 | 8/3/20 | Follow up email sent on 8/3/2020 |
| Yo, el Valiente | cine a la mexica | UCRUVfB_FQ8jvHxbodxnABgg | https://www.youtube.com/watch?v=DWls16WV-h4 | 4,917 | 1:38:02 | 0 | | 7/24/20 | 7/28/20 | |
| Zona del Silencio: Paralelo 27 | Jared Eduardo Torres | UC5SmGYxYecoKLSxfVdNOJSw | https://www.youtube.com/watch?v=_DmnMTUpzew | 57,477 | 1:20:16 | 0 | | 7/24/20 | 7/28/20 | |

**Total Infringing Videos**

**Removed**

| | | |
|---|---|---|
| 2014 | 1152 | |
| 2015 | 1305 | |
| 2016 | 1182 | |
| 2017 | 1654 | |
| 2018 | 1122 | |
| 2019 | 1360 | |
| 2020 | January | 234 |
| | February | 119 |
| | March | 108 |
| | April | 134 |
| | May | 151 |
| | June | 135 |
| | July | 144 |
| | August | |
| | September | |
| | October | |
| | November | |
| | December | |
| | Total | 1025 |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **136**
Total Terminated repeat offenders: **469**
Repeat Offenders for this cycle (highlighted above): **16**

**Athos YouTube Enforcement**

**August 15, 2020 - September 15, 2020 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Sinvergüenza, Pero Honrado | PELICULAS | UC1zTeAcOxQoThR8lq83vp7Q | https://www.youtube.com/watch?v=RQ0z_11Iu6U | 6,280 | 0:03:32 | 0 | | 8/20/20 | 8/20/20 | |
| Sinvergüenza, Pero Honrado | PELICULAS | UC1zTeAcOxQoThR8lq83vp7Q | https://www.youtube.com/watch?v=MgKHtwP3wto | 2,300 | 0:11:02 | 0 | | 8/20/20 | 8/20/20 | |
| Sinvergüenza, Pero Honrado | PELICULAS | UC1zTeAcOxQoThR8lq83vp7Q | https://www.youtube.com/watch?v=v3YlpnX3-so | 2,672 | 0:12:51 | 0 | | 8/20/20 | 8/20/20 | |
| Sinvergüenza, Pero Honrado | PELICULAS | UC1zTeAcOxQoThR8lq83vp7Q | https://www.youtube.com/watch?v=n_cy8FOCZ7s | 383 | 0:12:51 | 0 | | 8/20/20 | 8/20/20 | |
| Sinvergüenza, Pero Honrado | PELICULAS | UC1zTeAcOxQoThR8lq83vp7Q | https://www.youtube.com/watch?v=EODRbvGiRXE | 370 | 0:08:38 | 0 | | 8/20/20 | 8/20/20 | |
| Sinvergüenza, Pero Honrado | PELICULAS | UC1zTeAcOxQoThR8lq83vp7Q | https://www.youtube.com/watch?v=QE01C2ccnGU | 204 | 0:08:54 | 0 | | 8/20/20 | 8/20/20 | |
| Sinvergüenza, Pero Honrado | PELICULAS | UC1zTeAcOxQoThR8lq83vp7Q | https://www.youtube.com/watch?v=-zVoEx6v8bU | 691 | 0:10:21 | 0 | | 8/20/20 | 8/20/20 | |
| Sinvergüenza, Pero Honrado | PELICULAS | UC1zTeAcOxQoThR8lq83vp7Q | https://www.youtube.com/watch?v=GGKTOtS6dAI | 289 | 0:09:48 | 0 | | 8/20/20 | 8/20/20 | |
| Sinvergüenza, Pero Honrado | PELICULAS | UC1zTeAcOxQoThR8lq83vp7Q | https://www.youtube.com/watch?v=KZixe2j09k4 | 168 | 0:10:09 | 0 | | 8/20/20 | 8/20/20 | |
| Sinvergüenza, Pero Honrado | PELICULAS | UC1zTeAcOxQoThR8lq83vp7Q | https://www.youtube.com/watch?v=v8VDKJdcfA4 | 263 | 0:10:15 | 0 | | 8/20/20 | 8/20/20 | |
| Sinvergüenza, Pero Honrado | PELICULAS | UC1zTeAcOxQoThR8lq83vp7Q | https://www.youtube.com/watch?v=pXvo3b8Ji14 | 56 | 0:10:11 | 0 | | | | This video has been removed by the uploader. |
| Sinvergüenza, Pero Honrado | PELICULAS | UC1zTeAcOxQoThR8lq83vp7Q | https://www.youtube.com/watch?v=hXON54GZwlM | 29 | 0:09:57 | 0 | | | | This video has been removed by the uploader. |
| Sinvergüenza, Pero Honrado | PELÍCULAS GRAN RECOPILACIÓN AL MÁXIMO Y MUCHO MÁS | UCNdkWoVcAxncRDP2_TgBAmw | https://www.youtube.com/watch?v=S34VyYk6WO0 | 3,011 | 1:36:15 | 0 | | 8/20/20 | 8/20/20 | |
| Sinvergüenza, Pero Honrado | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=d_WGy6zbM3s | 62 | 1:34:20 | 0 | | 9/11/20 | 9/12/20 | |
| Sinvergüenza, Pero Honrado | SOLO DEL RECUERDO | UCvWcSxVJI_-lk4M9s1eQK6Q | https://www.youtube.com/watch?v=8u6bS6D1AM8 | 9,279 | 1:08:51 | 0 | | 8/20/20 | 8/20/20 | |
| Hasta El Viento Tiene Miedo | star pink | UCeLt5Zu5a2rDMbHKKAlfgkA | https://www.youtube.com/watch?v=cOhCn_x0Nsk | 16 | 1:29:50 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Hasta El Viento Tiene Miedo | HorrorFlix BloodySlasher | UCKQMCCd3laUP87UDcFz8RKw | https://www.youtube.com/watch?v=_Qoi2Pkgnp4 | 10 | 1:28:01 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Hasta El Viento Tiene Miedo | Cooperaguilar 1607 | UClgFfimmdzbH-66Qa5CGexw | https://www.youtube.com/watch?v=EA5XXCe-3ZY | 276 | 1:29:50 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Hasta El Viento Tiene Miedo | Esoteric COH Meet | UCOclyE0uDsvPEXAPuasevnQ | https://www.youtube.com/watch?v=X1MnF-wVZq4 | 16 | 1:29:59 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Hasta El Viento Tiene Miedo | BADADUN. TV | UCPhZ4JoIBwC8AxbMLScRSaA | https://www.youtube.com/watch?v=CQ7KjqQ_e7s | 127 | 1:29:50 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Hasta El Viento Tiene Miedo | Valeria González | UCw3kkmcjSbxNaxp4ONggZYw | https://www.youtube.com/watch?v=crO_V89rdjc | 774 | 1:28:13 | 0 | | 8/20/20 | 8/20/20 | |
| Hasta El Viento Tiene Miedo | LaComadre Películas | UCw3kkmcjSbxNaxp4ONggZYw | https://www.youtube.com/watch?v=6OM6yCAEw08 | 1,749 | 0:43:03 | 0 | | 8/28/20 | 8/28/20 | |
| Hasta El Viento Tiene Miedo | LaComadre Películas | UCw3kkmcjSbxNaxp4ONggZYw | https://www.youtube.com/watch?v=pi-upmTl524 | 2,391 | 0:30:01 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Hasta El Viento Tiene Miedo | LaComadre Películas | UCw3kkmcjSbxNaxp4ONggZYw | https://www.youtube.com/watch?v=vzos_m42Ub4 | 1,063 | 0:30:07 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Hasta El Viento Tiene Miedo | LaComadre Películas | UCw3kkmcjSbxNaxp4ONggZYw | https://www.youtube.com/watch?v=2lVVlcJaMUs | 1,367 | 0:28:15 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Hasta El Viento Tiene Miedo | LaComadre Películas | UCw3kkmcjSbxNaxp4ONggZYw | https://www.youtube.com/watch?v=Jm4UATguRa0 | 1,344 | 0:45:10 | 0 | | | | This video has been removed by the uploader. |
| El Tahúr | VICENTE FERNÁNDEZ PELICULAS | UCCdZHSHqST-aWrZCY0OH7CA | https://www.youtube.com/watch?v=hIzPqPiKaaE | 86 | 1:38:30 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| El Tahúr | luis galluzzi | UCeCLSLxHqc7ABrXSswYaSEg | https://www.youtube.com/watch?v=xvhZvxo6yuw | 4 | 1:58:01 | 0 | | 8/20/20 | 8/20/20 | |
| El Tahúr | Robert Maosn | UCNgxDYLiEDphQE6IjFAp3sg | https://www.youtube.com/watch?v=zqFMdV6-91M | 2 | 1:58:01 | 0 | | 8/20/20 | 8/20/20 | |
| El Tahúr | cristian marilyn | UCR7ZXidxdxiIFCeHmUSQB-w | https://www.youtube.com/watch?v=J0J7TpXltAU | 21,107 | 1:58:01 | 0 | | 8/20/20 | 8/20/20 | |
| El Tahúr | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=nMge0gJxN3I | 4 | 1:58:01 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| El Tahúr | Tricampeón HHH | UCXT43x1Clt4shyG6596VE9A | https://www.youtube.com/watch?v=zB0rhTiocj4 | 1 | 1:58:01 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Los Caifanes | Fidel Ramos | UCCXTJ19UGbxsMhov5PJgA2Q | https://www.youtube.com/watch?v=NGFPyV-Mscs | 87,374 | 0:02:53 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Los Caifanes | Fidel Ramos | UCCXTJ19UGbxsMhov5PJgA2Q | https://www.youtube.com/watch?v=Tm25QxPnBxc | 73,743 | 0:03:49 | 0 | | 9/11/20 | 9/12/20 | |
| Los Caifanes | Ivan López | UCj9PrQlXxM3JVBNKjeWzWCw | https://www.youtube.com/watch?v=5a0zgwxApJc | 5,006 | 0:00:20 | 0 | | 9/11/20 | 9/12/20 | |
| Los Caifanes | MI CINE EPOCA DE ORO | UCKEqNsBPAikwgUhpDqlyEfw | https://www.youtube.com/watch?v=J8R3CYIGH8U | 80 | 0:08:36 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Los Caifanes | LQS: un canal de Youtube | UCZCnXWJtLdQGrDN98rNxKIQ | https://www.youtube.com/watch?v=RQ-xFazlRaA | 1,876 | 1:36:08 | 0 | | 8/20/20 | 8/20/20 | |
| Cri Cri El Grillito Cantor | Video Clips del Pasado HD | UC7lfumyHf5M7RzMAdmKd98A | https://www.youtube.com/watch?v=BKYOZ7BTf3A | 12,729 | 0:05:54 | 0 | | 8/20/20 | 8/20/20 | |
| Cri Cri El Grillito Cantor | Nostalgia Fan HD | UCiLBLrgGLHjPVKrdSSSLopg | https://www.youtube.com/watch?v=FaG47rVEY5A | 20,783 | 0:03:04 | 0 | | 8/20/20 | 8/20/20 | |
| Cri Cri El Grillito Cantor | Nostalgia Fan HD | UCiLBLrgGLHjPVKrdSSSLopg | https://www.youtube.com/watch?v=KCeZhIQl3Il | 14,591 | 0:05:01 | 0 | | 8/28/20 | 9/4/20 | |
| Cri Cri El Grillito Cantor | Nostalgia Fan HD | UCiLBLrgGLHjPVKrdSSSLopg | https://www.youtube.com/watch?v=Zduu3vi-tq0 | 20,783 | 0:03:04 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| El Sinvergüenza | Adrián Bonilla Witle | UCL0vyajr9J-_wc02acZ8uFA | https://www.youtube.com/watch?v=bD_WFpitqxM | 17 | 1:31:02 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| El Sinvergüenza | Cine de Oro Méxicano | UCQp6-40mSdmMlnN3suDKXOw | https://www.youtube.com/watch?v=GwMPduDFMf0 | 23 | 1:31:02 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| El Sinvergüenza | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=Lxkgiw-XiRE | 12 | 0:50:22 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| El Sinvergüenza | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=FBXP7AEfjxU | 11 | 0:43:38 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Tu Camino y El Mío | Mariiand Chichocc | UCg3akelvZQqUn0nL9Dg1m_w | https://www.youtube.com/watch?v=hEnie981-as | 1 | 1:19:59 | 0 | | 8/28/20 | 8/28/20 | |
| Tu Camino y El Mío | cristian marilyn | UCR7ZXidxdxiIFCeHmUSQB-w | https://www.youtube.com/watch?v=o8BWwl45QHc | 1,072 | 1:19:59 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Tu Camino y El Mío | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=XRUQsgYAgKA | 191 | 1:00:00 | 0 | | 9/11/20 | 9/12/20 | |
| Tu Camino y El Mío | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=QCbvsgG0Ges | 29 | 0:19:19 | 0 | | 9/11/20 | 9/12/20 | |
| Jalisco Nunca Pierde | Marilyn Rivadeneira | UCdYToEMWl-j_FeLsZ_FteaQ | https://www.youtube.com/watch?v=D6IVGPw1sAM | 236 | 1:11:27 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Jalisco Nunca Pierde | Familia Reina Agudelo | UCpnwDPTWzm0-b_mSFEJpJOQ | https://www.youtube.com/watch?v=6DLAVi0cHZI | 53 | 1:30:02 | 0 | | 9/11/20 | 9/12/20 | |
| Jalisco Nunca Pierde | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=yT4wpEkjqP4 | 412 | 1:30:02 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Lo Negro del Negro ( Poder que Corrompe) | Roberto Perez | UCE6Bi48sk-apzk-xeT7tJAA | https://www.youtube.com/watch?v=8zAiDfp1Ycg | 13,418 | 1:41:10 | 0 | | 9/11/20 | 9/12/20 | |
| Lo Negro del Negro ( Poder que Corrompe) | Antonio Benitez Yañez | UCHUqtSe22APW5Hb5IErRHQQ | https://www.youtube.com/watch?v=MR0YbMuKCwA | 441,304 | 1:45:08 | 0 | | 9/11/20 | 9/12/20 | |
| Lo Negro del Negro ( Poder que Corrompe) | tripulacionkamikaze | UCp2HUf3KNcBoZxqGxwlmn1A | https://www.youtube.com/watch?v=XtXYacilyPg | 228,482 | 0:10:33 | 0 | | 9/11/20 | 9/12/20 | |
| Agarrando Parejo | srranchero1 | UC9Fe7yjCHOZGbSLYSYQRCyA | https://www.youtube.com/watch?v=aT2iA_O6NTA | 7,503 | 0:01:53 | 0 | | 8/28/20 | 8/28/20 | |
| Agarrando Parejo | Luis Hernandez | UCf4GNAqcva-bCaq6RNCb9Cg | https://www.youtube.com/watch?v=TTmuaQCNAd4 | 7,759 | 0:02:01 | 0 | | 8/28/20 | 8/28/20 | |
| Cuna de Valientes | Brandon Rendón Flores | UC6H9YTpqLRFUG8Vg86VNyFA | https://www.youtube.com/watch?v=Hnn99jINtT8 | 1,015 | 0:35:47 | 0 | | 8/20/20 | 8/20/20 | |
| Cuna de Valientes | Brandon Rendón Flores | UC6H9YTpqLRFUG8Vg86VNyFA | https://www.youtube.com/watch?v=sghT7sWYIoA | 1,461 | 0:57:53 | 0 | | 8/28/20 | 8/28/20 | |
| Feliz Año Amor Mio | Victor Omar Ramírez | UClqs7ATFJ77O8mZ_qJjuGJg | https://www.youtube.com/watch?v=VuQyn8SNJVs | 18 | 1:24:47 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Feliz Año Amor Mio | OMAR LUNA | UCR4tsB1VSY7FJrPxPvSOMXA | https://www.youtube.com/watch?v=9tLow6--3B0 | 14 | 1:24:47 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Hermelinda Linda | Crystally Suárez Domínguez | UCYQLM8uPUeeq1yrDsUIbppA | https://www.youtube.com/watch?v=gYGiOzK3qdc | 57 | 1:31:50 | 0 | | 8/20/20 | 8/20/20 | |
| Hermelinda Linda | Crystally Suárez Domínguez | UCYQLM8uPUeeq1yrDsUIbppA | https://www.youtube.com/watch?v=eKrmSEA7A40 | 2,407 | 1:31:50 | 0 | | 8/28/20 | 8/28/20 | |
| La Ley del Monte | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=zev-TWdFNDA | 3,201 | 1:00:00 | 0 | | 9/11/20 | 9/12/20 | |
| La Ley del Monte | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=QOwRnVeEKMo | 978 | 0:56:21 | 0 | | 9/11/20 | 9/12/20 | |
| Siete En La Mira | Dj Packo Mix SFS | UC_Aw5TFyTrpH79oXe71JFKA | https://www.youtube.com/watch?v=PUhHkApxo6g | 50,876 | 0:01:13 | 0 | | 8/28/20 | 8/28/20 | |
| Siete En La Mira | JELI GUV | UChA1mGl2s5KDuTz-slel1-w | https://www.youtube.com/watch?v=CC1ApnMmsyY | 7,498 | 1:24:17 | 0 | | 8/28/20 | 8/28/20 | |
| Suerte te de Dios | Fénix Pérez | UC4ny2xJ3hz0SzGu0-XtJjjw | https://www.youtube.com/watch?v=924kNs0lTlc | 97 | 1:35:50 | 0 | | 8/20/20 | 8/20/20 | |
| Suerte te de Dios | Cine más | UCB9TiP4f7umkYBrpOKrKFNA | https://www.youtube.com/watch?v=FiDubbwJRO8 | 1,041 | 1:33:55 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Todo por nada | Cine mexicano de la época de oro y actual | UC0suZiaRfXwtsraHFjU0qCw | https://www.youtube.com/watch?v=1o1TXIEsm1A | 11,080 | 1:38:37 | 0 | | 8/20/20 | 8/20/20 | |
| Todo por nada | Luis Gtz | UCD1ORRks1Inwvo1PY4jomzQ | https://www.youtube.com/watch?v=HoTEdKqeL9c | 1,729 | 1:40:10 | 0 | | 8/28/20 | 8/28/20 | |
| Trampa Infernal | My Happy Place | UC203EaqMmlMbOvOTryVny3A | https://www.youtube.com/watch?v=oRL3Dc4N_mU | 101 | 1:16:05 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Trampa Infernal | Bruches 3tB | UCrbw3gRvYClcM5uEhvsJr7Q | https://www.youtube.com/watch?v=HQCOJ9P79H4 | 536 | 1:16:05 | 0 | | 8/28/20 | 8/28/20 | |
| Una Pura y Dos Con Sal | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=mh83gfUaJU4 | 7 | 0:45:24 | 0 | | 9/11/20 | 9/12/20 | |
| Una Pura y Dos Con Sal | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=gxbdy2w6OgY | 8 | 0:42:57 | 0 | | 9/11/20 | 9/12/20 | |
| Vacaciones De Terror | Anal Random | UC6xzkvxkZNpEClcNlfs_Lbw | https://www.youtube.com/watch?v=S5rQ7ZJaaA0 | 4,171 | 1:20:52 | 0 | | 8/28/20 | 8/28/20 | |
| Vacaciones De Terror | Peliculas y Series HD | UCdpyuCiCoEnL8vzTVNFxDmg | https://www.youtube.com/watch?v=lNC4r1Ma3qE | 3 | 1:20:37 | 0 | | 8/20/20 | 8/20/20 | |
| ¡Maten A Chinto! El Violento | comanche shark manzanillo colima | UCRBolCgsJV7yCEeTQ8arOGg | https://www.youtube.com/watch?v=NePnV4nqsc4 | 4,329 | 0:20:01 | 0 | | 8/28/20 | 9/4/20 | |
| Acorralado | Marilyn Rivadeneira | UCdYToEMWl-j_FeLsZ_FteaQ | https://www.youtube.com/watch?v=Fveb5C8K3YE | 3 | 2:08:20 | 0 | | 9/11/20 | 9/12/20 | |
| Ahora Soy Rico | je20 | UCKYwWBSJDiubtzZq4oWzfjQ | https://www.youtube.com/watch?v=a0zKYrfv2HU | 131,531 | 0:02:37 | 0 | | 8/28/20 | 8/28/20 | |
| Bromas S.A. | meniwhisky | UClaB5rE4sAss_-njcWD1xxw | https://www.youtube.com/watch?v=okbYNnDhdCw | 14,494 | 0:02:22 | 0 | | 8/20/20 | 8/20/20 | |
| De Tal Palo Tal Astilla | Música del México lindo y querido | UCiLBLrgGLHjPVKrdSSSLopg | https://www.youtube.com/watch?v=LWODpzpJ4M0 | 25,767 | 0:04:37 | 0 | | 8/20/20 | 8/20/20 | |
| Dios Los Cría | cristian marilyn | UCR7ZXidxdxiIFCeHmUSQB-w | https://www.youtube.com/watch?v=F2DMbxjdfao | 8 | 1:29:52 | 0 | | 8/28/20 | 8/28/20 | |
| Don't Panic AKA Dimensiones Ocultas | Películas De Miedo | UCbIsCJk9UTFr9bXaKZ0epuQ | https://www.youtube.com/watch?v=uubhsNEKuqQ | 372 | 1:29:29 | 0 | | | | This video has been removed by the uploader. |
| El Arracadas | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=jNVbTO3Fc7k | 36,690 | 1:48:38 | 0 | | 9/11/20 | 9/12/20 | |
| El Cuatrero | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=H2w50j7Kd4 | 6,399 | 1:27:50 | 0 | | 9/11/20 | 9/12/20 | |
| El Mil Amores | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=UP9OkK50s_w | 19 | 1:42:08 | 0 | | 9/11/20 | 9/12/20 | |
| El Oficio Más Antiguo Del Mundo | series peliculas | UCHpaXx9tjSjLVHJ_s-GKviw | https://www.youtube.com/watch?v=pWfXLA3yCUg | 21 | 1:30:13 | 0 | | 8/20/20 | 8/20/20 | |
| Entre Compadres Te Veas | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=RQGmxt69ks0 | 145 | 1:33:23 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Entre Monjas Anda El Diablo | Cine Mexicano y mas | UCTv-jtjfh9zo26ANOMmPTQQ | https://www.youtube.com/watch?v=xwyXCWIw8Qo | 721 | 1:32:50 | 0 | | 9/11/20 | 9/12/20 | |
| Juan Charrasqueado y Gabino Barrera | películas Mexicana y más | UClxHm8mEKyX1EFQmGQoDddQ | https://www.youtube.com/watch?v=Km85p5B8TEg | 141 | 1:42:44 | 0 | | 8/20/20 | 8/20/20 | |
| La Banda del Carro Rojo | belle | UC_mlBVZqXDuNKhp1gl0poNw | https://www.youtube.com/watch?v=ALtPD9sWjCQ | 14,424 | 1:23:41 | 0 | | 8/28/20 | 8/28/20 | |
| La Fuga Del Rojo | Cine mexicano de la época de oro y actual | UC0suZiaRfXwtsraHFjU0qCw | https://www.youtube.com/watch?v=o7ZxvaCfk8c | 15,374 | 1:30:38 | 0 | | 8/20/20 | 8/20/20 | |
| Ladrones De Tumbas | Películas De Miedo | UCbIsCJk9UTFr9bXaKZ0epuQ | https://www.youtube.com/watch?v=nc7X2OAO_tw | 162 | 1:28:14 | 0 | | | | This video has been removed by the uploader. |
| Las Limpias | Carlos Guerrero | UCrQLgsY1o2axDrl98cN9pew | https://www.youtube.com/watch?v=-OpN8A0IW5Q | 40,976 | 0:02:59 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Lauro Puñales | Francisco Hernández | UCl0a5zu_N8gZNKi6sHwrBbQ | https://www.youtube.com/watch?v=bdqjLAyd_AY | 30 | 1:24:37 | 0 | | 8/20/20 | 8/20/20 | |
| Limosneros y con Garrote (Los Mendigos) | hodackgrafxx | UCY_3gPrLiIhgDn2WkIG6-kA | https://www.youtube.com/watch?v=vl5wOj7zrsk | 153,899 | 0:06:19 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Los Albureros | una opcion mas para ver tus clasicos | UC0CPDbIZvn2Q2FcnQK_HYzg | https://www.youtube.com/watch?v=Ss3w4aye-Hk | 1 | 1:29:00 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Los Dos Hermanos | Alonso Delgado | UC7QqI4S21W5x7HQfH4gnYNQ | https://www.youtube.com/watch?v=1sBjVFGg0rQ | 7 | 1:31:31 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Los Invisibles | pelicula de comedia | UCl7q5rfFcw0TcW7uVt1Rkzg | https://www.youtube.com/watch?v=aTIGC3s4r0g | 520,881 | 1:30:56 | 0 | | 9/11/20 | 9/12/20 | |
| Los Supersabios | alejandro espinosa | UCNKpFRFT7OSHNupJTfDUNUQ | https://www.youtube.com/watch?v=U-z96HTM8GM | 147 | 0:08:31 | 0 | | 9/11/20 | 9/12/20 | |
| México Mexico Ra Ra Ra | Big Sau83 | UCcY17_3Vu4xEdJsw2HL9Hhw | https://www.youtube.com/watch?v=J_gKOe14Z0o | 5,555 | 0:05:26 | | | 8/28/20 | 8/28/20 | |
| Misa De Cuerpo Presente | Corridos RVR | UCUYCr_jXOz4l93BJdGecCrQ | https://www.youtube.com/watch?v=NB-XoyFEk4g | 123 | 1:31:38 | | | 8/28/20 | 8/28/20 | |
| Motin En La Carcel | fabian tello | UC98pRqqyoxP81HnHM97rsuA | https://www.youtube.com/watch?v=kwZ35sL0xpY | 72 | 1:44:55 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Panico en la Montana | The sorcerer of the 7 shadows | UCLCYmSQp0aarsxf5xhkTaig | https://www.youtube.com/watch?v=nw7S1adhdtQ | 1,950 | 0:58:35 | 0 | | 8/28/20 | 8/28/20 | |
| Picardía Mexicana 3 | Pee Wee Zamora | UCu2ojPVPuS2laSYf0fumkLQ | https://www.youtube.com/watch?v=g-ZaLtWxgU0 | 3,795 | 1:40:34 | 0 | | 8/28/20 | 8/28/20 | |
| Siete Muertes Para el Texano | fabian tello | UCvmKXemKfrfxlXLV5Dgrilw | https://www.youtube.com/watch?v=aV-tsUhtoaI | 25 | 1:15:16 | 0 | | 8/28/20 | 8/28/20 | |
| Sirvientas Ardientes | LAS MEJORES PELICULAS DIOS PERDONA LOS PERROS NO | UC8fYp202_TV3PoWSHS4tIzA | https://www.youtube.com/watch?v=lk3iQ2ZE_NU | 188 | 1:16:26 | 0 | | | | This video is no longer available due to a copyright claim by GEDOSAL content protection. |
| Tres Veces Mojado | knight master | UCvarqDD_G4JTZOCU4098LoQ | https://www.youtube.com/watch?v=TGrcJBRLHnk | 4 | 1:38:31 | 0 | | 8/28/20 | 8/28/20 | |
| Un Hombre Llamado El Diablo | Vicente Fernandez Mix | UCEGlgpQ0LluZUMiuCNs9K1w | https://www.youtube.com/watch?v=sNxx_0RIEiw | 351 | 1:40:03 | 0 | | 9/8/20 | 9/14/20 | Follow up email sent on 9/10/2020 |
| Un Rincon Cerca del Cielo | Victor Ramírez | UClqs7ATFJ77O8mZ_qJjuGJg | https://www.youtube.com/watch?v=hWaCkFVaMeA | 5,432 | 1:54:57 | 0 | | 8/28/20 | 8/28/20 | |
| Un Sabado Mas | My Happy Place | UC203EaqMmlMbOvOTryVny3A | https://www.youtube.com/watch?v=ObaHW6KoIiA | 135 | 1:24:49 | 0 | | 9/11/20 | 9/15/20 | |
| Una Canción a la Virgen | JELI GUV | UChA1mGl2s5KDuTz-slel1-w | https://www.youtube.com/watch?v=43xzEu71qwE | 721 | 1:25:27 | 0 | | 9/11/20 | 9/12/20 | |
| Venganza Suicida | PELICULAS MEXICANAS EN VENTA DIGITAL | UC1gBmII8ujZjBKNbk5Z9hUg | https://www.youtube.com/watch?v=G_Ot_T-tvaQ | 2,066 | 0:03:29 | 0 | | 8/28/20 | 9/4/20 | |
| Vuelven Los Cinco Halcones | JELI GUV | UChA1mGl2s5KDuTz-slel1-w | https://www.youtube.com/watch?v=7mzMGyi9gn8 | 439 | 1:31:07 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |
| Yo No Me Caso Compadre | ayúdame a llegar a 1000 suscripciones | UCD06-ItXLNv2PL3tZNppaVA | https://www.youtube.com/watch?v=mb1r1PPS6bE | 4 | 1:29:00 | 0 | | 9/8/20 | 9/10/20 | Follow up email sent on 9/10/2020 |

**Total Infringing Videos Removed**

| | | |
|---|---|---|
| **2014** | **1152** | |
| **2015** | **1301** | |
| **2016** | **1182** | |
| **2017** | **1654** | |
| **2018** | **1122** | |
| **2019** | **1360** | |
| **2020** | January | 234 |
| | February | 119 |
| | March | 108 |
| | April | 134 |
| | May | 151 |
| | June | 135 |
| | July | 144 |
| | August | 109 |
| | September | |
| | October | |
| | November | |
| | December | |
| | **Total:** | **1134** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **552**
Total Terminated repeat offenders: **480**
Repeat Offenders for this cycle (highlighted above): **7**

**Athos YouTube Enforcement**

**September 16, 2020 - October 15, 2020 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Hasta El Viento Tiene Miedo | Los de la última fila | UC3cw8rWaKxGTEt3KFPmEfUQ | https://www.youtube.com/watch?v=kuc_ddA1Wm4 | 10 | 1:28:13 | 0 | | 10/5/20 | 10/7/20 | |
| Hasta El Viento Tiene Miedo | Juan SOTO | UCeKwPVGrHf7E_CHgrD7avvA | https://www.youtube.com/watch?v=8A4HYi4TsOI | 107 | 1:28:13 | 0 | | 10/2/20 | 10/2/20 | |
| Hasta El Viento Tiene Miedo | No se Que nombre ponerme | UCfnC1Jmsy-ieXgKXesOl_rg | https://www.youtube.com/watch?v=UU76OnfT8m0 | 3 | 1:28:18 | 0 | | 9/23/20 | 9/28/20 | |
| Hasta El Viento Tiene Miedo | superpelis gratis | UClXsf7aXn_-yE8LWtX63pgw | https://www.youtube.com/watch?v=kaiYdvZyYi4 | 258 | 1:28:01 | 0 | | 9/23/20 | 9/28/20 | |
| Hasta El Viento Tiene Miedo | RowexX YT FF | UCRjRqIdNkmyo5SkpRaWUfXQ | https://www.youtube.com/watch?v=DNnQqTp1rFk | 589 | 1:29:50 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Hasta El Viento Tiene Miedo | Dovers | UCtmWOplviIRA-op1JSCVScA | https://www.youtube.com/watch?v=xzTpRrKal8o | 13,134 | 1:29:50 | 0 | | 9/23/20 | 9/28/20 | |
| Hasta El Viento Tiene Miedo | Dovers | UCtmWOplviIRA-op1JSCVScA | https://www.youtube.com/watch?v=vXGxP0FS0q4 | 7,668 | 1:29:50 | 0 | | 10/5/20 | 10/7/20 | |
| Doña Diabla | Cine de Oro Mexicano | UC_Ba_63YuRym00faz5Z5y5w | https://www.youtube.com/watch?v=6JYIKnxHzRo | 67 | 1:28:27 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Doña Diabla | Cine De México | UC_wmiRW_1qyToGzwQvhbCbA | https://www.youtube.com/watch?v=auFpf4l0X-4 | 14 | 1:29:04 | 0 | | 10/5/20 | 10/7/20 | |
| Doña Diabla | Ikher De La Rosa | UC4Xq2lCk0L7WCg9GVxvPr-w | https://www.youtube.com/watch?v=VJel5vMyqks | 566,661 | 1:29:03 | 0 | | 9/23/20 | 9/28/20 | |
| Doña Diabla | Bryan Rivera | UCU9q-OnMjiksUTxP6gA43ow | https://www.youtube.com/watch?v=0QhAlrpH0qY | 2 | 1:29:03 | 0 | | 9/23/20 | 9/28/20 | |
| Doña Diabla | películas de ayer hoy y siempre | UCXeVKXQbVL7XB_cjut2W0qA | https://www.youtube.com/watch?v=qhaZ0Vb1Znw | 427 | 1:29:04 | 0 | | 10/5/20 | 10/7/20 | |
| Doña Diabla | Adrián Bonilla Witle | UCyoUxvzPdDbDRStjurkzNKg | https://www.youtube.com/watch?v=ovVFjWtETnU | 3 | 1:28:27 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| El Tahúr | Mentes Inquebrantables | UC6pp9Z_LMJbQVpqXvArZBVw | https://www.youtube.com/watch?v=ezJCc9JHsAY | 675 | 1:58:01 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Tahúr | Mentes Inquebrantables | UCfIDFHFvGpd4LdWWkiN6FNw | https://www.youtube.com/watch?v=EZREayY_4ZY | 1 | 1:58:01 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| El Tahúr | SOLO PELICULAS RANCHERAS | UCfQw_94FAOGcfghQgvYXTAQ | https://www.youtube.com/watch?v=_64-uDj3uV8 | 31 | 1:57:50 | 0 | | 10/5/20 | 10/7/20 | |
| El Tahúr | MENTES CURIOSAS | UCK03GsH3WkwMzm7zygTww3g | https://www.youtube.com/watch?v=00Q_PqJSvwI | 4 | 1:58:01 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| El Tahúr | cecilio arellano | UCLNtfn7CIM2Wkfv7SrUXyCQ | https://www.youtube.com/watch?v=e-8miE42qFE | 2 | 1:58:01 | 0 | | 9/23/20 | 9/28/20 | |
| El Tahúr | Molina Music | UCr26aMssptljmcOLtm5cvGg | https://www.youtube.com/watch?v=2OSWenlkTrA | 233 | 0:20:41 | 0 | | 10/2/20 | 10/2/20 | |
| Entre Monjas Anda El Diablo | Mentes Inquebrantables | UC6pp9Z_LMJbQVpqXvArZBVw | https://www.youtube.com/watch?v=m56U9L_gKCw | 771 | 1:32:50 | 0 | | 9/23/20 | 9/28/20 | |
| Entre Monjas Anda El Diablo | RADIO ROMANCE OFICIAL | UC9ptMphoPHtXXCd4GfZjh8A | https://www.youtube.com/watch?v=QjCueDgsmmU | 34 | 1:32:51 | 0 | | 9/23/20 | 9/28/20 | |
| Entre Monjas Anda El Diablo | Vicente Fernandez Mix | UCEGlgpQ0LluZUMiuCNs9K1w | https://www.youtube.com/watch?v=57DZjlIuO3I | 17,941 | 0:46:20 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Entre Monjas Anda El Diablo | MENTES CURIOSAS | UCK03GsH3WkwMzm7zygTww3g | https://www.youtube.com/watch?v=pu7RnT_xU84 | 867 | 1:32:48 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Entre Monjas Anda El Diablo | PELÍCULAS COMPLETAS TRICAMPEON | UCvp6sFWl1Ooenlj2HNL_8QQ | https://www.youtube.com/watch?v=XANg3RmSFPE | 975 | 1:32:50 | 0 | | 10/2/20 | pending | |
| Entre Monjas Anda El Diablo | Tricampeón HHH | UCXT43x1CIt4shyG6596VE9A | https://www.youtube.com/watch?v=Kq_Tbbp4sjo | 53 | 1:32:50 | 0 | | 9/23/20 | 9/23/20 | |
| Mi Querido Viejo | Mentes Inquebrantables | UC6pp9Z_LMJbQVpqXvArZBVw | https://www.youtube.com/watch?v=vVgf4bYQnZ0 | 159 | 1:36:50 | 0 | | 10/2/20 | 10/2/20 | |
| Mi Querido Viejo | Vicente Fernandez Mix | UCEGlgpQ0LluZUMiuCNs9K1w | https://www.youtube.com/watch?v=2Byy3oOSg44 | 682 | 0:03:32 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Mi Querido Viejo | Vicente Fernandez Mix | UCEGlgpQ0LluZUMiuCNs9K1w | https://www.youtube.com/watch?v=Pp5oeocLUiM | 9,107 | 0:46:32 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Mi Querido Viejo | Vicente Fernandez Mix | UCEGlgpQ0LluZUMiuCNs9K1w | https://www.youtube.com/watch?v=pUL_JYWDCpw | 1,743 | 0:52:13 | 1 | Amazon Prime | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Mi Querido Viejo | Suguilanda | UCtGOcRnk7tE9VHol7vl3xaA | https://www.youtube.com/watch?v=keG4_JCyyhM | 2,394 | 1:36:50 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Vacaciones De Terror | My Happy Place | UC203EaqMmlMbOvOTryVny3A | https://www.youtube.com/watch?v=x2f_-R9w-_k | 7,216 | 1:20:37 | 0 | | 9/23/20 | 9/28/20 | |
| Vacaciones De Terror | Ociosidades para el mundo mundial | UC2oHMN58DI0DxJBq3G6ADcg | https://www.youtube.com/watch?v=YnMw3i9GGig | 118 | 1:20:37 | 0 | | 10/5/20 | 10/7/20 | |
| Vacaciones De Terror | Pánico En la montaña | UCt_wVhmlYlgDI9ziPaVOgmA | https://www.youtube.com/watch?v=ZeJ7V16IDiI | 32 | 1:20:37 | 0 | | 10/2/20 | 10/2/20 | |
| Vacaciones De Terror | Pánico En la montaña | UCt_wVhmlYlgDI9ziPaVOgmA | https://www.youtube.com/watch?v=IHbGrxIVROQ | 22 | 0:35:21 | 0 | | 10/5/20 | 10/7/20 | |
| Vacaciones De Terror | Pánico En la montaña | UCt_wVhmlYlgDI9ziPaVOgmA | https://www.youtube.com/watch?v=WWdiEiduC00 | 19 | 0:43:55 | 0 | | 10/5/20 | 10/7/20 | |
| El Embustero | Vicente Fernandez Mix | UCEGlgpQ0LluZUMiuCNs9K1w | https://www.youtube.com/watch?v=13RrcJPbY3Q | 3,796 | 1:27:47 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Embustero | MENTES CURIOSAS | UCK03GsH3WkwMzm7zygTww3g | https://www.youtube.com/watch?v=QEVxZ5gsLs0 | 731 | 1:27:27 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| El Embustero | PELÍCULAS COMPLETAS TRICAMPEON | UCvp6sFWl1Ooenlj2HNL_8QQ | https://www.youtube.com/watch?v=L3cWPpiJvg4 | 326 | 1:27:27 | 0 | | 10/5/20 | pending | |
| El Embustero | Tricampeón HHH | UCXT43x1CIt4shyG6596VE9A | https://www.youtube.com/watch?v=TVuMmLOPoUs | 1,484 | 1:27:27 | 0 | | 9/23/20 | 9/23/20 | |
| Panico en la Montana | My Happy Place | UC203EaqMmlMbOvOTryVny3A | https://www.youtube.com/watch?v=bpskxh6ktnA | 11,185 | 1:25:35 | 0 | | 9/23/20 | 9/28/20 | |
| Panico en la Montana | liz baeza | UC-DYSr6YzDwAenCn0Md6jLg | https://www.youtube.com/watch?v=ryykcg_YgOA | 33 | 0:58:43 | 0 | | 9/23/20 | 9/28/20 | |
| Panico en la Montana | Migel Delacruz | UCHQT95Xg-s3WRFFZl12gxLg | https://www.youtube.com/watch?v=4g45HIjHcsQ | 44 | 1:25:35 | 0 | | 9/23/20 | 9/28/20 | |
| Panico en la Montana | Pánico En la montaña | UCt_wVhmlYlgDI9ziPaVOgmA | https://www.youtube.com/watch?v=fjHWZKXHbKI | 22 | 1:25:35 | 0 | | 9/23/20 | 9/28/20 | |
| El Diablo, El Santo Y El Tonto | Una Opción Mas para tus clásicos!!! | UC0CPDbIZvn2Q2FcnQK_HYzg | https://www.youtube.com/watch?v=WH1aM8Rp_cU | 289 | 1:33:58 | 0 | | 10/2/20 | 10/2/20 | |
| El Diablo, El Santo Y El Tonto | Vicente Fernandez Mix | UCEGlgpQ0LluZUMiuCNs9K1w | https://www.youtube.com/watch?v=m6eMwaiUIX8 | 2,180 | 0:02:39 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| El Diablo, El Santo Y El Tonto | germán lema villagrán. | UCFl-kCYJeK7qPHr4X20xwBw | https://www.youtube.com/watch?v=7wrxpOXmskM | 1,081 | 1:34:19 | 0 | | 10/5/20 | 10/7/20 | |
| El Gran Makakikus | ytvideos100 | UC4UHzxuHDyGdAU-OmDvba0w | https://www.youtube.com/watch?v=6TJ7gbs1S2U | 37,277 | 1:41:52 | 0 | | | | This video has been removed by the uploader. |
| El Gran Makakikus | series peliculas | UCHH4XbQjyThqSG-ZcMRAoDg | https://www.youtube.com/watch?v=WxwVnhnn27U | 8 | 1:43:18 | 0 | | | | This video has been removed by the uploader. |
| El Gran Makakikus | Bryan Jender Rivera Borja | UCU9q-OnMjiksUTxP6gA43ow | https://www.youtube.com/watch?v=aErOgbuGNsw | 6 | 1:41:52 | 0 | | 10/2/20 | 10/2/20 | |
| El Hijo Del Pueblo | Acceso Al Pasado | UCMFgzYY9hDPfUD7q9RdXylw | https://www.youtube.com/watch?v=Ic27xrT_i9M | 9 | 1:31:12 | 0 | | 9/23/20 | 9/28/20 | |
| El Hijo Del Pueblo | Rolando Cedeño | UCQpG-KHPk_tsyXD9EjSXTBw | https://www.youtube.com/watch?v=ZlqRJobHdFo | 138,299 | 1:31:08 | 3 | Honda, Expedia, Honey | 10/2/20 | 10/2/20 | |
| El Hijo Del Pueblo | El Hijo Del Pueblo | UCvp6sFWl1Ooenlj2HNL_8QQ | https://www.youtube.com/watch?v=F0PvCPMM5ss | 2 | 1:31:08 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Mecanica Nacional | Señorita Matrioshka | UCA67c_62qoFzGM8ew7MurUQ | https://www.youtube.com/watch?v=ss01urlzhg8 | 16 | 1:36:40 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Mecanica Nacional | enigma | UCbgK4C0rmH3x_6PmRMCASjQ | https://www.youtube.com/watch?v=G0jcoMBcdQU | 6,950 | 1:36:38 | 0 | | 9/23/20 | 9/28/20 | |
| Mecanica Nacional | Acceso Al Pasado | UCMFgzYY9hDPfUD7q9RdXylw | https://www.youtube.com/watch?v=aPeGaGMAveM | 2,564 | 1:36:38 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Siete en La Mira | joap mendez | UCHR0BGu3znw9oKrKZNzUjpQ | https://www.youtube.com/watch?v=1RH_JW3b0U8 | 11 | 1:24:17 | 0 | | 10/2/20 | 10/2/20 | |
| Siete en La Mira | MENTES CURIOSAS | UCK03GsH3WkwMzm7zygTww3g | https://www.youtube.com/watch?v=pBDM-AxhzmY | 1,078 | 1:24:24 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Siete en La Mira | Mundo De Películas | UCpdeOgOekgbOD7STHT-7atg | https://www.youtube.com/watch?v=bOurIFoofh4 | 1,217 | 1:24:17 | 0 | | 10/2/20 | 10/2/20 | |
| El Arracadas | germán lema villagrán. | UCFl-kCYJeK7qPHr4X20xwBw | https://www.youtube.com/watch?v=MfLnsLeF08s | 4,276 | 1:50:22 | 0 | | | | This video has been removed by the uploader. |
| El Arracadas | MENTES CURIOSAS | UCK03GsH3WkwMzm7zygTww3g | https://www.youtube.com/watch?v=QPx-mEyFUaQ | 3,281 | 1:48:38 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| El Mil Amores | Coco Morgan | UCFtWnKuL0kJjvYmsgd7ii4g | https://www.youtube.com/watch?v=WT125-Xn6WU | 27,738 | 1:42:08 | 0 | | 9/23/20 | 9/28/20 | |
| El Mil Amores | Clásicas de siempre, a la carta | UCqkaWJTiarIj9T6_tv40T6w | https://www.youtube.com/watch?v=8Bh-HcYyljs | 12 | 1:42:08 | 0 | | 10/5/20 | pending | |
| El Sinvergüenza | Mentes Inquebrantables | UC6pp9Z_LMJbQVpqXvArZBVw | https://www.youtube.com/watch?v=Mz7TCjmQDpA | 15 | 1:36:19 | 0 | | 10/2/20 | 10/2/20 | |
| El Sinvergüenza | cecilio arellano | UCLNtfn7CIM2Wkfv7SrUXyCQ | https://www.youtube.com/watch?v=oY0_5RwQjGA | 1,674 | 1:36:19 | 0 | | 9/23/20 | 9/28/20 | |
| En Peligro De Muerte | Classic Vintage | UCpKqPq-Rljr6l9gkRGxZ8mA | https://www.youtube.com/watch?v=zCx3vA15990 | 2 | 1:28:43 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| En Peligro De Muerte | C H | UCuPpzZe4-oHzlexFOXgITNQ | https://www.youtube.com/watch?v=zRS-mV8tpJY | 14 | 1:29:10 | 0 | | 9/23/20 | 9/28/20 | |
| Escuela De Rateros | Replay Comedi | UCa_a6g3MmP8EYbl2xOrBNAA | https://www.youtube.com/watch?v=vcFT6I0YsZ4 | 5,509 | 1:34:22 | 0 | | 10/2/20 | 10/2/20 | |
| Escuela De Rateros | Jesús Godoy TV | UCRqzK4aUspBHQtj5cSO2v3w | https://www.youtube.com/watch?v=jG9yyl7rOF8 | 2,295 | 1:31:59 | 0 | | 10/5/20 | 10/7/20 | |
| Matar o Morir | Marilyn Rivadeneira | UCdYToEMWl-j_FeLsZ_FteaQ | https://www.youtube.com/watch?v=0X2IbDdV9y0 | 8 | 1:37:42 | 0 | | 9/23/20 | 9/28/20 | |
| Matar o Morir | jhony junior | UCmFlpJmly2bjEk4Iw2odsoA | https://www.youtube.com/watch?v=uJ11z3tWDrk | 5,014 | 1:39:04 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Por Tu Maldito Amor | SOLO PELICULAS RANCHERAS | UCfQw_94FAOGcfghQgvYXTAQ | https://www.youtube.com/watch?v=lj3m31-amu0 | 90 | 1:36:52 | 0 | | 10/5/20 | 10/7/20 | |
| Por Tu Maldito Amor | Josue larios Larios | UCrN0spdQd2OUf3VQZ_NkJAA | https://www.youtube.com/watch?v=579Up3sSqgY | 358 | 1:36:01 | 0 | | 10/2/20 | 10/2/20 | |
| Sinvergüenza, Pero Honrado | Sr Zamoran | UC8on6W1ccd6eZB8_YyxeYtw | https://www.youtube.com/watch?v=sa3Dk5PSeW4 | 2 | 1:36:00 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Sinvergüenza, Pero Honrado | cecilio arellano | UCLNtfn7CIM2Wkfv7SrUXyCQ | https://www.youtube.com/watch?v=b2e3HYPNzZI | 323 | 1:36:00 | 0 | | 10/5/20 | 10/7/20 | |
| Soy Charro de Rancho Grande | Victor Ramirez | UCNuGBbzXXWx4-DReRDrVIrg | https://www.youtube.com/watch?v=BM9NCRwSw_E | 24 | 1:05:15 | 0 | | 10/2/20 | 10/2/20 | |
| Soy Charro de Rancho Grande | OMAR LUNA | UCR4tsB1VSY7FJrPxPvSOMXA | https://www.youtube.com/watch?v=OKbxMeHPSTI | 327 | 1:05:15 | 0 | | 10/2/20 | 10/2/20 | |
| Suerte te de Dios | Anis Ramos | UC39Ff5z7mEE746jrDg2qg-Q | https://www.youtube.com/watch?v=Mku4Av5_VEY | 188 | 1:33:28 | 0 | | 10/2/20 | 10/2/20 | |
| Suerte te de Dios | Clásicas de siempre, a la carta | UCqkaWJTiarIj9T6_tv40T6w | https://www.youtube.com/watch?v=frmGCNTGtqc | 1,773 | 1:33:55 | 0 | | 10/2/20 | 10/2/20 | |
| Tacos al Carbón | Vicente Fernandez Mix | UCEGlgpQ0LluZUMiuCNs9K1w | https://www.youtube.com/watch?v=s928rHHgEgY | 958 | 0:52:57 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Tacos al Carbón | Vicente Fernandez Mix | UCEGlgpQ0LluZUMiuCNs9K1w | https://www.youtube.com/watch?v=X1Lrf0NwpWY | 4,876 | 0:52:57 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Un Hombre Llamado El Diablo | MENTES CURIOSAS | UCK03GsH3WkwMzm7zygTww3g | https://www.youtube.com/watch?v=IJMjD7jWF8M | 807 | 1:41:25 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Un Hombre Llamado El Diablo | PELÍCULAS COMPLETAS TRICAMPEON | UCvp6sFWl1Ooenlj2HNL_8QQ | https://www.youtube.com/watch?v=fckhOhJTkho | 21 | 1:41:25 | 0 | | 10/2/20 | 10/2/20 | |
| Un Rincon Cerca del Cielo | Clásicas de siempre, a la carta | UCqkaWJTiarIj9T6_tv40T6w | https://www.youtube.com/watch?v=isrSPpOI4FA | 328 | 1:54:57 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Rincon Cerca del Cielo | C.c | UCzIMgUZ-nkFIViwBZCz6bXw | https://www.youtube.com/watch?v=4D2QFGVfl20 | 2,203 | 1:54:43 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Yo No Me Caso Compadre | NoresteDigital TeVee | UCCytHSgnOZuzFYpJwi25hog | https://www.youtube.com/watch?v=wx3-OmZs0RI | 104 | 1:30:24 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Yo No Me Caso Compadre | PanteraTV | UCoINevWYECDxvVX7YatIARQ | https://www.youtube.com/watch?v=dtW1zahTGHA | 765 | 1:30:24 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Ahora Soy Rico | OMAR LUNA | UCR4tsB1VSY7FJrPxPvSOMXA | https://www.youtube.com/watch?v=TJUrrZTw0yE | 9,918 | 1:46:23 | 0 | | 9/23/20 | 9/28/20 | |
| Asesinos Comerciantes De Niños | fabian tello villegas | UCuOOWyOguOpeW-GLaSW9JtA | https://www.youtube.com/watch?v=i63pVWa5ctY | 114 | 1:25:00 | 0 | | 9/23/20 | 9/23/20 | |
| Cementerio Del Terror | ToxicMovies | UC7FuvYfYryx8HiSO95vnN-w | https://www.youtube.com/watch?v=HkjDRf1IeH4 | 456 | 1:30:55 | 0 | | 9/23/20 | 9/28/20 | |
| Como México No Hay Dos | Vicente Fernandez Mix | UCEGlgpQ0LluZUMiuCNs9K1w | https://www.youtube.com/watch?v=YBpXtu6RP0w | 6,029 | 1:47:52 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Cri Cri El Grillito Cantor | Una Opción Mas para tus clásicos!!! | UC0CPDbIZvn2Q2FcnQK_HYzg | https://www.youtube.com/watch?v=fUxCuvSKCQo | 27 | 1:53:55 | 0 | | 9/23/20 | 9/23/20 | |
| Dios Los Cría | cecilio arellano | UCLNtfn7CIM2Wkfv7SrUXyCQ | https://www.youtube.com/watch?v=2cTZmWIx6s0 | 9,459 | 1:29:52 | 0 | | 10/5/20 | 10/7/20 | |
| Don't Panic AKA Dimensiones Ocultas | Dovers | UCtmWOplviIRA-op1JSCVScA | https://www.youtube.com/watch?v=REMPjMTmvmA | 775 | 1:29:29 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| El Asesino Del Metro | fabian tello villegas | UCuOOWyOguOpeW-GLaSW9JtA | https://www.youtube.com/watch?v=J16NByVjErE | 600 | 1:25:42 | 0 | | 10/5/20 | 10/7/20 | |
| El Barchante Neguib | películas de ayer hoy y siempre | UCXeVKXQbVL7XB_cjut2W0qA | https://www.youtube.com/watch?v=eqn1_TVVYog | 11,042 | 1:27:23 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| El Caballo Bayo | Francisco Hernández | UCl0a5zu_N8gZNKi6sHwrBbQ | https://www.youtube.com/watch?v=2Ozw-6HcyA8 | 9,442 | 1:30:15 | 0 | | 9/23/20 | 9/28/20 | |
| El Coyote Y La Bronca | cecilio arellano | UCLNtfn7CIM2Wkfv7SrUXyCQ | https://www.youtube.com/watch?v=gWBcsUrSky0 | 26 | 1:35:29 | 0 | | 10/2/20 | 10/2/20 | |
| El Cuatrero | SOLO PELICULAS RANCHERAS | UCfQw_94FAOGcfghQgvYXTAQ | https://www.youtube.com/watch?v=7NbqTG605eo | 145 | 1:28:42 | 0 | | 10/5/20 | 10/7/20 | |
| El Gran Triunfo | Señor Makflai | UC1j50uqHnNFwq1DEIDLsyvA | https://www.youtube.com/watch?v=IWQkDZzAOVM | 21 | 1:28:23 | 0 | | 10/2/20 | 10/2/20 | |
| El Hijo Del Palenque | Vicente Fernandez Mix | UCEGlgpQ0LluZUMiuCNs9K1w | https://www.youtube.com/watch?v=zq9945ph5Eo | 34,802 | 1:31:04 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| El Luchador Fenomeno | Sexto Sentido jr | UCyFeLyNqPBzOCJjXpoA-R-Q | https://www.youtube.com/watch?v=7-LjCmprelo | 2,928 | 1:47:47 | 0 | | 10/2/20 | 10/2/20 | |
| El Macho | Josue larios Larios | UCrN0spdQd2OUf3VQZ_NkJAA | https://www.youtube.com/watch?v=hmOo5tolz4o | 35 | 1:31:40 | 0 | | 10/5/20 | 10/7/20 | |
| El Que Con Ninos Se Acuesta | Segunda opcion mas para ver tus clasicos | UCiLGB1AZB1dMX1EMLW6ppRA | https://www.youtube.com/watch?v=3GleNGJN_gU | 0 | 1:30:19 | 0 | | 10/2/20 | 10/2/20 | |
| El Rey de Los Tahúres | José Lobato | UCQb1kUeaTosjzzbX2B535cw | https://www.youtube.com/watch?v=lzK1sPEsLWo | 13 | 1:23:02 | 0 | | 9/23/20 | 9/28/20 | |
| El Rey Del Tomate | Oliver Queen | UC-iTxo1UgfRKQb3p24_me3w | https://www.youtube.com/watch?v=v2JZYw1sdro | 33 | 1:34:11 | 0 | | 10/5/20 | 10/7/20 | |
| El Terror De La Frontera | eduardo martinez | UC8gLtX7FrsxMC_0VPCx7WqQ | https://www.youtube.com/watch?v=l9d8Nt2GpeQ | 4,071 | 1:17:41 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| El Vampiro Teporocho | fabian tello | UCvmKXemKfrfxIXLV5DgriIw | https://www.youtube.com/watch?v=qfMyCkXQeNw | 449 | 1:32:18 | 0 | | 9/23/20 | 9/28/20 | |
| Entre Compadres Te Veas | germán lema villagrán. | UCFl-kCYJeK7qPHr4X20xwBw | https://www.youtube.com/watch?v=kt7dA6KnPeQ | 911 | 1:20:04 | 0 | | 10/2/20 | 10/2/20 | |
| Hermelinda Linda | Oscar Guzman | UClxPr4UmwmdrZzvdgxFvyZw | https://www.youtube.com/watch?v=2BS74TM9uZc | 7,894 | 1:30:42 | 0 | | 10/2/20 | 10/2/20 | |
| Hermelinda Linda II & Super Agente Secreto 0013 | Oscar Guzman | UClxPr4UmwmdrZzvdgxFvyZw | https://www.youtube.com/watch?v=orDf5XmBcbM | 937 | 1:30:36 | 0 | | 10/2/20 | 10/2/20 | |
| Juan Charrasqueado Y Gabino Barrera | SOLO PELICULAS RANCHERAS | UCfQw_94FAOGcfghQgvYXTAQ | https://www.youtube.com/watch?v=nOvHt-5DD6Y | 57 | 1:48:25 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| La Leyenda del Bandido | fabian tello | UCvmKXemKfrfxIXLV5DgriIw | https://www.youtube.com/watch?v=Lf6sOr_9bag | 77 | 1:25:19 | 0 | | 10/2/20 | 10/2/20 | |
| Las Viudas Del Cha Cha Cha | EDUARDO ISAZA | UCYUnJkRd1XJ2Yu4qxP9Pwbg | https://www.youtube.com/watch?v=dTej4cZak2I | 22,096 | 0:03:04 | 0 | | 10/2/20 | 10/2/20 | |
| Lluvia Roja | series peliculas | UCHH4XbQjyThqSG-ZcMRAoDg | https://www.youtube.com/watch?v=5pzHDav0eys | 159 | 0:55:16 | 0 | | 10/2/20 | 10/2/20 | |
| Los Caifanes | Blanca Padilla | UCczX1KKuWk5xT11d0b11HiA | https://www.youtube.com/watch?v=Tcq0hZJT12E | 140 | 0:01:24 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Los Invisibles | pelicula de comedia | UCl7q5rfFcw0TcW7uVt1Rkzg | https://www.youtube.com/watch?v=U2QyNVg91oc | 10,806 | 0:45:28 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Los Supersabios | Dizgree | UCcZIOM4agxh8_hYIYzxA4Uw | https://www.youtube.com/watch?v=usKosEPG0RM | 385 | 1:13:27 | 0 | | 10/14/20 | 10/14/20 | |
| Lucio Vázquez: El Crimen de Chinameca | leo velasquez | UCpyZT8rmVZ8AQy5g8jkkHlg | https://www.youtube.com/watch?v=EN4OqZvrDIA | 3,702 | 1:25:46 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Macho que Ladra no Muerde | CANAL J.C | UCLa3ey66iYbkzNBsSOcuuPw | https://www.youtube.com/watch?v=xewYvg7smms | 18,468 | 0:13:39 | 0 | | 9/23/20 | 9/28/20 | |
| Maldita Miseria | Daniel Moreno | UC4kCi0qeK9844NFRw2NzepQ | https://www.youtube.com/watch?v=iIO4cHd0H70 | 205 | 1:42:10 | 0 | | 9/23/20 | 9/28/20 | |
| Manos De Seda | pelismexicanasdeoro | UCk_AK6rjVyrfbYoLZhI_elg | https://www.youtube.com/watch?v=4NQAjNyvsbM | 5,797 | 1:21:22 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Mas Vale Pájaro En Mano | Arturo garza Treviño | UCtFCy98ULp-VT6iX9qA26wA | https://www.youtube.com/watch?v=ffO6nkNUg_4 | 247 | 0:01:52 | 0 | | 9/23/20 | 9/28/20 | |
| Mi Campeon | Nayid Cordova | UCMqGCRqNmGG6gqkMzEXopSA | https://www.youtube.com/watch?v=WKZ_LQNOHu8 | 14,110 | 1:56:41 | 0 | | 9/23/20 | 9/28/20 | |
| Picardía Mexicana I | Vicente Fernandez Mix | UCEGlgpQ0LluZUMiuCNs9K1w | https://www.youtube.com/watch?v=lC6Q3nrbbjA | 13,223 | 0:04:45 | 1 | Google Pixel 5 | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Siete En La Mira II (La Furia De La Venganza) | Mundo De Películas | UCpdeOgOekgbOD7STHT-7atg | https://www.youtube.com/watch?v=YOudarrndrM | 12,617 | 1:48:08 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Sinverguenza, Pero Honrado | Una Opción Mas para tus clásicos!!! | UC0CPDbIZvn2Q2FcnQK_HYzg | https://www.youtube.com/watch?v=9RJ_HguFNBQ | 7 | 1:34:21 | 0 | | 10/2/20 | 10/2/20 | |
| Sucedió en Acapulco | ytvideos100 | UC4UHzxuHDyGdAU-OmDvba0w | https://www.youtube.com/watch?v=cGhNax8eY40 | 609 | 1:24:30 | 0 | | 10/2/20 | 10/2/20 | |
| Todos me llaman Gato | Izaro Films | UCBT-gy400-QRNiAxFRUkpRg | https://www.youtube.com/watch?v=3SFgOmISYIY | 166 | 1:33:31 | 0 | | 10/14/20 | 10/15/20 | |
| Trampa Infernal | Ociosidades para el mundo mundial | UC2oHMN58DI0DxJBq3G6ADcg | https://www.youtube.com/watch?v=C8jdMu4VAEU | 1,818 | 1:16:05 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Tu Camino y El Mío | Vicente Fernandez Mix | UCEGlgpQ0LluZUMiuCNs9K1w | https://www.youtube.com/watch?v=vLzhoS45DX0 | 3,085 | 1:16:28 | 0 | | 10/14/20 | pending | Follow up email sent on 10/15/2020 |
| Un Sueño De Amor | Terrell Romo | UCUGA2j05J0Vlb-8unkdMIQg | https://www.youtube.com/watch?v=K4JPREJq2yI | 17 | 1:14:04 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Un Tipo Dificil de Matar | fabian tello villegas | UCuOOWyOguOpeW-GLaSW9JtA | https://www.youtube.com/watch?v=juCtJhV5C4o | 45 | 1:23:24 | 0 | | 10/14/20 | 10/15/20 | Follow up email sent on 10/15/2020 |
| Uno y Medio Contra el Mundo | Tricampeón HHH | UCXT43x1CIt4shyG6596VE9A | https://www.youtube.com/watch?v=dxmzlV3jt_0 | 929 | 1:26:35 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |

| **Total Infringing Videos Removed** | | |
|---|---|---|
| **2014** | **1152** | |
| **2015** | **1301** | |
| **2016** | **1182** | |
| **2017** | **1654** | |
| **2018** | **1122** | |
| **2019** | **1360** | |
| **2020** | January | 234 |
| | February | 119 |
| | March | 108 |
| | April | 134 |
| | May | 151 |
| | June | 135 |
| | July | 144 |
| | August | 109 |
| | September | 123 |
| | October | |
| | November | |
| | December | |
| | **Total:** | **1257** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **573**
Total Terminated repeat offenders: **503**
Repeat Offenders for this cycle (highlighted above): **10**

| Title | | Profile Username | | | Email / Channel | Infringing URL | | | | Owner | Infringement | | Media | Type of Job | | Photographer | | Copyright Registered | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Athos Youtube Enforcement**

**October 16, 2020 - November 16, 2020 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Mexico de Mis Recuerdos | Señorita Matrioshka | UCA67c_62qoFzGM8ew7MurUQ | https://www.youtube.com/watch?v=5Cwjbntpqbo | 3,172 | 1:59:35 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Mexico de Mis Recuerdos | Señorita Matrioshka | UCA67c_62qoFzGM8ew7MurUQ | https://www.youtube.com/watch?v=hu7TdTaG8CA | 5,807 | 2:09:38 | 0 | | 11/3/20 | 11/5/20 | |
| Mexico de Mis Recuerdos | NoresteDigital TeVee | UCCytHSgnOZuzFYpJwi25hog | https://www.youtube.com/watch?v=gKGYtv99gXw | 971 | 2:09:38 | 0 | | 11/13/20 | 11/16/20 | |
| Mexico de Mis Recuerdos | PELÍCULAS COMPLETAS EN ESPAÑOL | UCetXkAHXZOiF57YUTMxszlQ | https://www.youtube.com/watch?v=4b2S9zYoxqU | 1,685 | 1:59:35 | 0 | | 11/3/20 | 11/5/20 | |
| Mexico de Mis Recuerdos | TheGeorgioal | UCi0UM0rcpF2-LqKnPRq-T3g | https://www.youtube.com/watch?v=XTYn8SshqII | 163 | 2:01:32 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Mexico de Mis Recuerdos | Andres Alcantara | UCkrLqU0J-62AjEEJhQYyKPA | https://www.youtube.com/watch?v=X0aUtfWdczl | 0 | 1:59:35 | 0 | | 11/3/20 | 11/5/20 | |
| Mexico de Mis Recuerdos | Noreste Digital | UCoNYJOEQEC-CSQTBsDcv4cw | https://www.youtube.com/watch?v=2sfYLd0idmA | 276 | 2:09:38 | 0 | | 11/13/20 | 11/16/20 | |
| Mexico de Mis Recuerdos | Oscar Canisalez | UCziY-gnu1vl2qr7J7r6vXWA | https://www.youtube.com/watch?v=rA-8vzYzhu0 | 7 | 1:59:35 | 0 | | 11/13/20 | 11/16/20 | |
| El Mil Amores | Jeyson Peha | UC5Hd0U-DqwqGmKm2ZOpoU8A | https://www.youtube.com/watch?v=6K7OCmN8R2o | 8 | 1:42:08 | 0 | | 11/13/20 | 11/16/20 | |
| El Mil Amores | Santiago Ramirez Fernandez | UCeRjb_g5QvpkhZK6SR5ICyg | https://www.youtube.com/watch?v=xXqsnwdoHEc | 0 | 1:39:03 | 0 | | 11/13/20 | 11/16/20 | |
| El Mil Amores | elchavo lopez | UCGcTINaFKqnIYynBLqZlzhw | https://www.youtube.com/watch?v=kZTH1JpmIyU | 2 | 1:42:08 | 0 | | 11/13/20 | 11/16/20 | |
| El Mil Amores | Alvaro Noboa | UCmqxe99nno2Y0I-9F2z6zJA | https://www.youtube.com/watch?v=1iOWxA22Y8k | 14 | 1:40:54 | 0 | | 11/13/20 | 11/16/20 | |
| El Mil Amores | JENNY RIVERA | UCMU2RWNwcWOAT1smmixZ6mQ | https://www.youtube.com/watch?v=bAQB8BG1nLg | 11,529 | 1:40:54 | 0 | | 11/13/20 | 11/16/20 | |
| El Mil Amores | REY MIDAS | UCnd7dacB5W1hU7UtvpP6jzA | https://www.youtube.com/watch?v=Xo_QqqSSjaA | 16 | 1:40:54 | 0 | | 11/13/20 | 11/16/20 | |
| El Mil Amores | Ulises Avila | UCqgqX4YLHrfwN2sS-JibJow | https://www.youtube.com/watch?v=HnAVdtYBkco | 648,819 | 1:42:08 | 1 | Hulu | 11/3/20 | 11/5/20 | |
| Hasta El Viento Tiene Miedo | EC2 | UCgPEpGos1NCw5T5i2VbosKA | https://www.youtube.com/watch?v=qh-1ixyYPbo | 12,575 | 1:28:18 | 0 | | 11/13/20 | 11/16/20 | |
| Hasta El Viento Tiene Miedo | adan Garibay garcia | UChnHwLgDA6BO2yKND9LbVsQ | https://www.youtube.com/watch?v=Q2uCl0hi38Q | 2 | 1:28:08 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Hasta El Viento Tiene Miedo | monica suarez | UCi93IuqizXYKSOxyBUpEIAw | https://www.youtube.com/watch?v=Y9AASJD-ztM | 6,427 | 1:28:09 | 2 | Sunbasket, Pantaya | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Hasta El Viento Tiene Miedo | CineMX | UCNedr6MufG0lsBTBEL3MxVA | https://www.youtube.com/watch?v=OISm7-tRCNc | 11 | 1:29:50 | 0 | | 11/3/20 | 11/5/20 | |
| Hasta El Viento Tiene Miedo | JALISCO PARANORMAL | UCqEils4O5DZvhiivfsJHQEQ | https://www.youtube.com/watch?v=6hzsP5vK9NU | 4 | 1:28:18 | 0 | | 11/3/20 | 11/5/20 | |
| Hasta El Viento Tiene Miedo | Jaimetal | UCTUXJInP1YWabP4J2mBTWcw | https://www.youtube.com/watch?v=SF7BEJ9EIJw | 29 | 1:28:18 | 0 | | 11/3/20 | 11/5/20 | |
| Cementerio Del Terror | HorrorFlix BloodySlasher | UCKQMCCd3laUP87UDcFz8RKw | https://www.youtube.com/watch?v=8qdBEWagCEk | 40 | 1:31:13 | 0 | | 11/3/20 | 11/5/20 | |
| Cementerio Del Terror | Cuentos De La Cripta Retro | UCkvzVkt8upECSaT6DwLfntw | https://www.youtube.com/watch?v=uVbgf0rkYgk | 119 | 1:41:06 | 0 | | | | This video has been removed by the uploader. |
| Cementerio Del Terror | the real Mike Kart | UCrCDdM4c940b-VrJIWafgZg | https://www.youtube.com/watch?v=tATd7WTfn5o | 4 | 0:32:25 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Cementerio Del Terror | the real Mike Kart | UCrCDdM4c940b-VrJIWafgZg | https://www.youtube.com/watch?v=Tv4hq2tKUjI | 1 | 0:33:10 | 0 | | 11/3/20 | 11/5/20 | |
| Cementerio Del Terror | the real Mike Kart | UCrCDdM4c940b-VrJIWafgZg | https://www.youtube.com/watch?v=Kxn6PYkg8fc | 3 | 0:27:48 | 0 | | | | This video has been removed by the uploader. |
| El Arracadas | Gilberto Lagunez | UC2T7ig6xIoH5jPhrJ0FQblQ | https://www.youtube.com/watch?v=69KnZUjuzAg | 4,411 | 1:48:38 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| El Arracadas | Gilberto Lagunez | UC2T7ig6xIoH5jPhrJ0FQblQ | https://www.youtube.com/watch?v=ZYB2A8FRcyc | 6,682 | 1:48:38 | 0 | | 11/13/20 | 11/16/20 | |
| El Arracadas | Ivan Estrada | UC4_gyPau1hHy4Ggye1iDOyA | https://www.youtube.com/watch?v=MGTopkYLeVw | 3 | 1:48:38 | 0 | | 11/3/20 | 11/5/20 | |
| El Arracadas | Santiago Gomez Sanchez | UC4YEfmAdM_XE-vhte2xCDYQ | https://www.youtube.com/watch?v=0y-etoJLnw | 98 | 1:48:38 | 0 | | 11/3/20 | 11/5/20 | |
| El Arracadas | VICENTE FERNÁNDEZ PELICULAS | UCCdZHSHqST-aWrZCY0OH7CA | https://www.youtube.com/watch?v=3DcBHMYhrYE | 4 | 1:48:38 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| El Tahúr | Vicente Fernandez musica mix | UChBDObAwCWgnF49-CVjecxA | https://www.youtube.com/watch?v=8yayiKBTfh4 | 16 | 1:57:50 | 0 | | 10/21/20 | pending | Follow up email sent on 10/26/2020 |
| El Tahúr | Alvaro Noboa | UCmqxe99nno2Y0I-9F2z6zJA | https://www.youtube.com/watch?v=-ZPowdnxydA | 1,430 | 1:52:45 | 0 | | 11/3/20 | 11/5/20 | |
| El Tahúr | JENNY RIVERA | UCMU2RWNwcWOAT1smmixZ6mQ | https://www.youtube.com/watch?v=QbV3J1eJolw | 10,197 | 1:52:45 | 0 | | 11/3/20 | 11/5/20 | |
| El Tahúr | REY MIDAS | UCnd7dacB5W1hU7UtvpP6jzA | https://www.youtube.com/watch?v=odY5NgpPQK0 | 17 | 1:52:45 | 0 | | 11/3/20 | 11/5/20 | |
| El Tahúr | Películas Viejitas | UCxxrexgm27J07p9ms_Uspkg | https://www.youtube.com/watch?v=WL0o2ubYodk | 43 | 1:58:01 | 0 | | 11/3/20 | 11/5/20 | |
| Mi Querido Viejo | Mentes Inquebrantables | UCflDFHFvGpd4LdWWkiN6FNw | https://www.youtube.com/watch?v=7DyDn_M1Ggl | 56 | 1:37:16 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Mi Querido Viejo | Mariiand Chichocc | UCg3akelvZQqUn0nL9Dg1m_w | https://www.youtube.com/watch?v=5WR4s-Sz1j4 | 37 | 1:37:16 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Mi Querido Viejo | marilyn rivadeneira | UCkAhed2L00uABF03BlalHJw | https://www.youtube.com/watch?v=JB2DS5VJg1w | 2 | 1:36:50 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Mi Querido Viejo | Mentes Inquebrantables | UCl5SmP7a2KvuFsiZRRbAj0A | https://www.youtube.com/watch?v=ov5Cxzjj8nA | 1,053 | 1:37:16 | 0 | | 11/3/20 | 11/5/20 | |
| Mi Querido Viejo | Vichente Fernández | UCw3yaTORtUyP0cadcLI0cpg | https://www.youtube.com/watch?v=zdautjJlieo | 21,399 | 1:36:50 | 0 | | 11/13/20 | 11/16/20 | |
| Tacos al Carbón | ARMANDO LÓPEZ SOTO | UC_elAuIUCLvJ5TLV6TGA0tw | https://www.youtube.com/watch?v=gBx885xF41s | 1,532 | 1:39:00 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Tacos al Carbón | Una opcion para tus clasicos | UC4nB2uYe8rFs8AzvO5zuM3A | https://www.youtube.com/watch?v=oZ72eh_VFpA | 144 | 1:37:23 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Tacos al Carbón | Mentes Inquebrantables | UCflDFHFvGpd4LdWWkiN6FNw | https://www.youtube.com/watch?v=T9QEIEDoRhM | 724 | 1:39:00 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Tacos al Carbón | Segunda opcion mas para ver tus clasicos | UCiLGB1AZB1dMX1EMLW6ppRA | https://www.youtube.com/watch?v=XGY0i7npNYs | 3 | 1:37:23 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Tacos al Carbón | Orgullosamente Mexicano | UCpoA9-8Kg0Fs3XSdJYZTZmA | https://www.youtube.com/watch?v=aj2Riuv8g6U | 712 | 1:37:55 | 0 | | 11/13/20 | 11/16/20 | |
| Allá en La Plaza Garibaldi | J PELIS PERU | UC5QQo8bBEXz84pBjAV3nXaA | https://www.youtube.com/watch?v=5v1ZlnGCaWk | 181 | 0:18:29 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Allá en La Plaza Garibaldi | J PELIS PERU | UC5QQo8bBEXz84pBjAV3nXaA | https://www.youtube.com/watch?v=yJX_WQLAIv0 | 104 | 0:20:16 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Allá en La Plaza Garibaldi | J PELIS PERU | UC5QQo8bBEXz84pBjAV3nXaA | https://www.youtube.com/watch?v=6HnM1PJuxEE | 100 | 0:29:02 | 0 | | 11/3/20 | 11/5/20 | |
| Allá en La Plaza Garibaldi | J PELIS PERU | UC5QQo8bBEXz84pBjAV3nXaA | https://www.youtube.com/watch?v=h_yhMBDJBSs | 194 | 0:28:03 | 0 | | 11/13/20 | 11/16/20 | |
| Doña Diabla | Aldo Lopez | UC48chUUWnhKvRAqF9eFMNOg | https://www.youtube.com/watch?v=Pg22nkBamVY | 8 | 1:29:03 | 0 | | 11/3/20 | 11/5/20 | |
| Doña Diabla | EL LINCE Y SU HISTORIA. Arte y Cinemania. | UClsN5dRaro8zCm9coTbtLug | https://www.youtube.com/watch?v=Y82UdgrCZZg | 671 | 1:29:04 | 0 | | 11/3/20 | 11/5/20 | |
| Doña Diabla | mexican cinema | UCQ7Z2W2x5uTFee7LwZubLHA | https://www.youtube.com/watch?v=l7ukW5epNK4 | 12 | 1:28:27 | 0 | | 11/3/20 | 11/5/20 | |
| El Macho | Gold Music | UC2qM87QDrMVf9DQY_f2MKBA | https://www.youtube.com/watch?v=P46f5-wc6Ug | 24 | 1:30:10 | 0 | | 11/13/20 | 11/16/20 | |
| El Macho | Ivan Estrada | UC4_gyPau1hHy4Ggye1iDOyA | https://www.youtube.com/watch?v=X4xt17hASnI | 355 | 1:35:37 | 0 | | 11/13/20 | pending | |
| El Macho | Campechanito MX | UCjqg3zUzeW8ptNcCJhy-7BA | https://www.youtube.com/watch?v=VRw11NvTJLw | 21 | 0:05:05 | 0 | | 11/13/20 | 11/16/20 | |
| El Que Con Ninos Se Acuesta | Classic Vintage | UCpKqPq-Rljr6l9gkRGxZ8mA | https://www.youtube.com/watch?v=0nKdRJV58Lg | 165 | 1:31:12 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| El Que Con Ninos Se Acuesta | CineflixFHD | UCQ8StbNol_4cyrsrR7vdxSA | https://www.youtube.com/watch?v=3FJPhHBnQfl | 35 | 1:30:04 | 0 | | 11/3/20 | 11/5/20 | |
| El Que Con Ninos Se Acuesta | ARMANDO LOPEZ SOTO | UCuWVSdJyKx0iqTmslgVbhrw | https://www.youtube.com/watch?v=RkNkpo4uTwI | 303 | 1:31:12 | 0 | | 11/3/20 | 11/5/20 | |
| Un Par A Todo Dar | ARMANDO LOPEZ SOTO | UCl1cb2oT5JA7b0GUjaSltsw | https://www.youtube.com/watch?v=llgCqlq-Nds | 1 | 1:35:32 | 0 | | 11/3/20 | 11/5/20 | |
| Un Par A Todo Dar | Classic Vintage | UCpKqPq-Rljr6l9gkRGxZ8mA | https://www.youtube.com/watch?v=8o_OC8Rt4yQ | 5 | 1:35:32 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Un Par A Todo Dar | Rey lagunero | UCvBHPMTykoime3DD96o0k4Q | https://www.youtube.com/watch?v=OsucVZZpM1o | 32,216 | 1:35:32 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Un Rincon Cerca del Cielo | Segunda opcion mas para ver tus clasicos | UCiLGB1AZB1dMX1EMLW6ppRA | https://www.youtube.com/watch?v=ErDOVLXrWMM | 1,262 | 1:54:43 | 0 | | 11/3/20 | 11/5/20 | |
| Un Rincon Cerca del Cielo | El cine del ayer, a la carta | UCJ_EWygpgBV776S-OdCfZkg | https://www.youtube.com/watch?v=IPkuaeC_p0M | 115 | 1:54:57 | 0 | | | | This video has been removed by the uploader. |
| Un Rincon Cerca del Cielo | El cine del ayer, a la carta | UCJ_EWygpgBV776S-OdCfZkg | https://www.youtube.com/watch?v=RoXLTuTRIOg | 4 | 1:54:57 | 0 | | | | This video has been removed by the uploader. |
| Uno y Medio Contra el Mundo | Una opcion para tus clasicos | UC4nB2uYe8rFs8AzvO5zuM3A | https://www.youtube.com/watch?v=8kqS28sXlLc | 6 | 1:29:51 | 0 | | 11/3/20 | 11/5/20 | |
| Uno y Medio Contra el Mundo | Santiago Gomez Sanchez | UC4YEfmAdM_XE-vhte2xCDYQ | https://www.youtube.com/watch?v=TSpwSbc9Q64 | 7 | 1:30:46 | 0 | | 11/13/20 | 11/16/20 | |
| Uno y Medio Contra el Mundo | TheGeorgioal | UCi0UM0rcpF2-LqKnPRq-T3g | https://www.youtube.com/watch?v=wy1VxUPyF0A | 439 | 1:30:45 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Vacaciones De Terror | cibernexxx | UCcQNi1wQVcqX0kyI6JeUJzg | https://www.youtube.com/watch?v=zG40aHF1eSk | 128 | 1:17:31 | 0 | | 11/13/20 | 11/16/20 | |
| Vacaciones De Terror | Maravillosos 90s | UCS4OEdY7_bvsnEx3wFdrbqw | https://www.youtube.com/watch?v=WZdNsiJXvFs | 103 | 1:20:37 | 0 | | 11/13/20 | 11/16/20 | |
| Vacaciones De Terror | Olverqui tv | UCT5RrMBsKRQ6syGwzktxBuQ | https://www.youtube.com/watch?v=JLZcEfhOEZ4 | 62 | 1:20:37 | 0 | | 11/3/20 | 11/5/20 | |
| Agarrando Parejo | PanteraTV | UCoINevWYECDxvVX7YatlARQ | https://www.youtube.com/watch?v=IVNoNnZQ0Mo | 15 | 1:24:26 | 0 | | 11/3/20 | 11/5/20 | |
| Agarrando Parejo | Blanca Esthela Martínez Barajas | UCZXAzGGrpsUmhuBjrr_s6kA | https://www.youtube.com/watch?v=_KJzY8p6ZQ8 | 778 | 1:25:24 | 0 | | 11/3/20 | 11/5/20 | |
| Como México No Hay Dos | Una opcion para tus clasicos | UC4nB2uYe8rFs8AzvO5zuM3A | https://www.youtube.com/watch?v=hIiPrfKE86A | 379 | 1:47:20 | 0 | | 11/13/20 | 11/16/20 | |
| Como México No Hay Dos | Mentes Inquebrantables | UCflDFHFvGpd4LdWWkiN6FNw | https://www.youtube.com/watch?v=OFbxeuQCmCo | 240 | 1:47:00 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Dios Los Cría | Classic Vintage | UCpKqPq-Rljr6l9gkRGxZ8mA | https://www.youtube.com/watch?v=jsCWCSGFJ7I | 3 | 1:33:47 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Dios Los Cría | Películas Viejitas | UCxxrexgm27J07p9ms_Uspkg | https://www.youtube.com/watch?v=CbGGNPqCVFU | 24 | 1:29:57 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| El Casto Susano | Silvia Pinal | UCk-qEVPBQcOC9IxXMXjp0SA | https://www.youtube.com/watch?v=ey9PH4o63-k | 202 | 1:49:55 | 0 | | 11/13/20 | 11/16/20 | |
| El Casto Susano | películas de ayer hoy y siempre | UCXeVKXQbVL7XB_cjut2W0qA | https://www.youtube.com/watch?v=q47vRXdQ4wo | 7,021 | 1:49:55 | 0 | | 11/3/20 | 11/5/20 | |
| Las Cariñosas | TheGeorgioal | UCi0UM0rcpF2-LqKnPRq-T3g | https://www.youtube.com/watch?v=ei5Z19SkjKs | 605 | 1:48:46 | 0 | | 11/3/20 | 11/5/20 | |
| Las Cariñosas | TheGeorgioal | UCi0UM0rcpF2-LqKnPRq-T3g | https://www.youtube.com/watch?v=x9TPd3WW2j8 | 69 | 1:48:46 | 0 | | | | This video has been removed by the uploader. |
| Limosneros y con Garrote (Los Mendigos) | Gabriel Ramirez | UC6JDIr4TXcldP126HUbGSiw | https://www.youtube.com/watch?v=rIz7vJHkmZw | 2,450 | 1:36:34 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Limosneros y con Garrote (Los Mendigos) | Classic Vintage | UCpKqPq-Rljr6l9gkRGxZ8mA | https://www.youtube.com/watch?v=HhkdoaZWG6k | 961 | 1:44:40 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Lucio Vazquez | Francisco Hernández | UCl0a5zu_N8gZNKi6sHwrBbQ | https://www.youtube.com/watch?v=IvIFMk4smAk | 4,790 | 1:25:46 | 0 | | 11/13/20 | 11/16/20 | |
| Lucio Vazquez | Ulises Avila | UCqgqX4YLHrfwN2sS-JibJow | https://www.youtube.com/watch?v=ZOFIU0We88A | 84 | 1:25:46 | 0 | | 11/13/20 | 11/16/20 | |
| Manos De Seda | Miguel Angel | UCGH_RBAFeCXCNDWITRtHDkQ | https://www.youtube.com/watch?v=f-sxu0-Sqew | 2,697 | 1:21:43 | 0 | | 11/3/20 | 11/5/20 | |
| Manos De Seda | Oscar Canisalez | UCziY-gnu1vl2qr7J7r6vXWA | https://www.youtube.com/watch?v=E-d_iNMI7m4 | 2 | 1:21:43 | 0 | | 11/3/20 | 11/5/20 | |
| Tres Veces Mojado | Luis Fernando | UCmOSV_24Xbyxm9x38fBArEA | https://www.youtube.com/watch?v=19WW9I-27I4 | 5,696 | 1:37:56 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Tres Veces Mojado | SOY UNIVERSAL | UCuPpzZe4-oHzlexFOXgITNQ | https://www.youtube.com/watch?v=3-L-s7h44JU | 24 | 1:37:56 | 0 | | 11/3/20 | 11/5/20 | |
| Un Hombre Llamado el Diablo | Mentes Inquebrantables | UCflDFHFvGpd4LdWWkiN6FNw | https://www.youtube.com/watch?v=M-1TnNAqY6o | 479 | 1:41:25 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Hombre Llamado el Diablo | Mentes Inquebrantables | UCl5SmP7a2KvuFsiZRRbAj0A | https://www.youtube.com/watch?v=nIO4eoULBck | 45 | 1:41:22 | 0 | | 11/13/20 | 11/16/20 | |
| Acorralado | SOY UNIVERSAL | UCuPpzZe4-oHzlexFOXgITNQ | https://www.youtube.com/watch?v=4IYGUm9hu8A | 0 | 2:07:10 | 0 | | 11/13/20 | 11/16/20 | |
| Aladino Y La Lámpara Maravillosa | Olverqui tv | UCT5RrMBsKRQ6syGwzktxBuQ | https://www.youtube.com/watch?v=IJiB_VSCv9k | 1 | 1:36:46 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Aviso Oportuno | CineMex | UCBItU8LUd8nzHUmz5kF_gyA | https://www.youtube.com/watch?v=ImWrGPdmemE | 136 | 1:32:58 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Ay que Chulo es Puebla / Ay que Rechulo es Puebla | RIGO ÁNGEL | UCkBl8ibOhHFv4Cfef0fugug | https://www.youtube.com/watch?v=C4Wly73I3XQ | 53 | 1:30:35 | 0 | | 11/13/20 | 11/16/20 | |
| Barridos Y Regados | Classic Vintage | UCpKqPq-Rljr6l9gkRGxZ8mA | https://www.youtube.com/watch?v=Z___B0jSBOs | 669 | 1:26:25 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Bellas De Noche | Jaimetal | UCTUXJInP1YWabP4J2mBTWcw | https://www.youtube.com/watch?v=sWDQa5a5gQw | 764 | 1:40:07 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Bromas S.A. | Telenovelas Perú | UCnxZ0ZcKxUKWxapfrPTYxgg | https://www.youtube.com/watch?v=DxfTJWeuKXs | 22 | 1:39:53 | 0 | | 11/13/20 | 11/16/20 | |
| Caña Brava | El cine del ayer, a la carta | UCJ_EWygpgBV776S-OdCfZkg | https://www.youtube.com/watch?v=JKi3GLXbK2s | 269 | 1:19:28 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Central Camionera | Busomania Mx | UCqe-pSLq_y2b-0LxYrMqvbA | https://www.youtube.com/watch?v=h8e79SweX0o | 671 | 1:16:29 | 0 | | 11/13/20 | 11/16/20 | |
| Don't Panic AKA Dimensiones Ocultas | juan Valentin Garcia Olvera | UCOHOW4rXB83ZQsG61w9FGzw | https://www.youtube.com/watch?v=vyJ15G25mUQ | 1,187 | 1:29:29 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Baisano Jalil | películas de ayer hoy y siempre | UCXeVKXQbVL7XB_cjut2W0qA | https://www.youtube.com/watch?v=gZtiPpQ3nCs | 17,874 | 1:42:32 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| El Cinico | MI CINE EPOCA DE ORO | UCKEqNsBPAikwgUhpDqlyEfw | https://www.youtube.com/watch?v=WYcq8FOzqb0 | 398 | 1:28:19 | 0 | | 11/3/20 | 11/5/20 | |
| El Coyote Y La Bronca | SOLO PELICULAS RANCHERAS | UCfQw_94FAOGcfghQgvYXTAQ | https://www.youtube.com/watch?v=fjroZlXEFK0 | 70 | 1:36:21 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| El Embustero | Mexicano Al 1000% | UC03njWY4AY57D4Z6eOQp-fQ | https://www.youtube.com/watch?v=YLnM7vwrXp8 | 1,707 | 1:27:27 | 0 | | 11/3/20 | 11/5/20 | |
| El Hijo Del Palenque | Rianne Van Rompaey | UChqcOrcN7aQbqxX_9LevOvw | https://www.youtube.com/watch?v=1bBh9rI8_7M | 198 | 1:30:11 | 0 | | 11/3/20 | 11/5/20 | |
| El Hijo Del Pueblo | PELÍCULAS COMPLETAS EN ESPAÑOL | UCetXkAHXZOiF57YUTMxszlQ | https://www.youtube.com/watch?v=iGh9LutoHjQ | 8 | 1:31:08 | 0 | | 11/13/20 | pending | |
| El Rey De Las Ficheras | TheGeorgioal | UCi0UM0rcpF2-LqKnPRq-T3g | https://www.youtube.com/watch?v=zeAyCFZkPgA | 9,423 | 1:38:05 | 0 | | 11/13/20 | pending | |
| El Terror De La Frontera | Ulises Avila | UCqgqX4YLHrfwN2sS-JibJow | https://www.youtube.com/watch?v=T08kmPlxGhw | 1,905 | 1:17:41 | 4 | Qdoba, Monday.com, Sahale Snacks, GoDaddy | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| El Tesoro De Moctezuma | Ernesto Murga | UCsYde28FrbyJS4vr4ue8qQw | https://www.youtube.com/watch?v=W3eXYf90EMo | 4 | 1:18:58 | 0 | | 11/3/20 | 11/5/20 | |
| En Cada Puerto Un Amor | películas de ayer hoy y siempre | UCXeVKXQbVL7XB_cjut2W0qA | https://www.youtube.com/watch?v=qgzK8wcCQbU | 167 | 1:30:31 | 1 | SexyHair | 11/3/20 | 11/5/20 | |
| Especialista en Chamacas | Classic Vintage | UCpKqPq-Rljr6l9gkRGxZ8mA | https://www.youtube.com/watch?v=ax97sH1IFq4 | 50 | 1:43:48 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Hermelinda Linda | Cuentos De La Cripta Retro | UCkvzVkt8upECSaT6DwLfntw | https://www.youtube.com/watch?v=FOit4sZZDsc | 1,016 | 1:32:05 | 0 | | 11/3/20 | 11/5/20 | |
| Hermelinda Linda II & Super Agente Secreto 0013 | Purgatorio Dante | UCkvzVkt8upECSaT6DwLfntw | https://www.youtube.com/watch?v=E13APUXg_xY | 5,065 | 1:27:17 | 0 | | | | This video has been removed by the uploader. |
| Juan Charrasqueado Y Gabino Barrera | Radio La Ventajosa | UCttgqPbGW8w9Owe7hLUTu4Q | https://www.youtube.com/watch?v=DwJJ6gEhELw | 2,111 | 1:47:00 | 0 | | 11/13/20 | 11/16/20 | |
| La Ley del Monte | Marilyn Rivadeneira | UCyrNQ2uIsYDYSGRMO08mjVw | https://www.youtube.com/watch?v=QvWi5e5UJgE | 10 | 1:57:12 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Las Cautivas | TheGeorgioal | UCi0UM0rcpF2-LqKnPRq-T3g | https://www.youtube.com/watch?v=EvXRBJ2Kizk | 165 | 1:30:33 | 0 | | 11/13/20 | pending | |
| Las Ficheras (Bellas de noche) | Isacc DL | UC2rpXUwOTNJcSRtiJHWuPWQ | https://www.youtube.com/watch?v=qhMon19UOhY | 6,902 | 0:02:44 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Las Siete Cucas | Cine-Cafe | UCKKgoy87i-QgzAqdgohtnIw | https://www.youtube.com/watch?v=Lha-Piwxz-Q | 2,468 | 1:27:10 | 0 | | | | This video is no longer available because the uploader has closed their YouTube account. |
| Los Hijos de Don Venancio | Classic Vintage | UCpKqPq-Rljr6l9gkRGxZ8mA | https://www.youtube.com/watch?v=wMS5qIRM2uQ | 1,212 | 1:43:01 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Los Invisibles | pelicula de comedia | UCl7q5rfFcw0TcW7uVt1Rkzg | https://www.youtube.com/watch?v=HARYuLGT3eY | 8,582 | 0:45:26 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Los Jinetes de la Bruja | Oscar Canisalez en Cine de oro | UCziY-gnu1vl2qr7J7r6vXWA | https://www.youtube.com/watch?v=kLdyJ8QTRmU | 475 | 1:51:28 | 0 | | 11/13/20 | 11/16/20 | |
| Los Rateros | TheGeorgioal | UCi0UM0rcpF2-LqKnPRq-T3g | https://www.youtube.com/watch?v=Ax82opki7Qk | 595 | 1:34:36 | 0 | | 11/13/20 | pending | |
| Los Viejos Somos Asi | Classic Vintage | UCpKqPq-Rljr6l9gkRGxZ8mA | https://www.youtube.com/watch?v=4y_ae9Jbgb0 | 1,425 | 1:36:15 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Maclovia | El cine del ayer, a la carta | UCJ_EWygpgBV776S-OdCfZkg | https://www.youtube.com/watch?v=mo4Fj0yTuXw | 16 | 1:40:51 | 0 | | 11/3/20 | 11/5/20 | |
| Mecanica Nacional | ARMANDO LÓPEZ SOTO | UC_elAuIUCLvJ5TLV6TGA0tw | https://www.youtube.com/watch?v=Rf8M4xFH8T4 | 1,445 | 1:36:38 | 0 | | 11/3/20 | 11/5/20 | |
| Mi Adorada Clementina | Oscar Canisalez en Cine de oro | UCziY-gnu1vl2qr7J7r6vXWA | https://www.youtube.com/watch?v=3vukO4q58SQ | 3,797 | 1:21:40 | 0 | | 11/13/20 | 11/16/20 | |
| Mi Campeon | Navid Cordova | UCMqGCRqNmGG6gqkMzEXopSA | https://www.youtube.com/watch?v=5hb1rteC93k | 17,450 | 1:56:41 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Para Todas Tengo | TheGeorgioal | UCi0UM0rcpF2-LqKnPRq-T3g | https://www.youtube.com/watch?v=Ho2lIBYb3Aw | 27 | 1:29:04 | 0 | | 11/3/20 | pending | |
| Picardía Mexicana I | Miguel Sanchez | UCO64r8GNDPKba3Ot1X543Ug | https://www.youtube.com/watch?v=AWpmmwsUsTQ | 217,820 | 1:48:18 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Picardía Mexicana II | Miguel Sanchez | UCO64r8GNDPKba3Ot1X543Ug | https://www.youtube.com/watch?v=-m8ybC7v5ds | 8,000 | 1:39:57 | 0 | | 11/3/20 | 11/5/20 | |
| Trampa Infernal | Axtion Flix | UCfU9d2VhRI9qrEciXmBRFIA | https://www.youtube.com/watch?v=F2Wp3IW6dmk | 510 | 1:16:05 | 0 | | 11/13/20 | 11/16/20 | |
| Tres Huascanos | Pelis mx | UCi73Xeel5kKAw9nkaM5Ap0g | https://www.youtube.com/watch?v=GMacS1q4ZQk | 627 | 1:20:46 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Un Hombre Violento | arte sano | UCuXpDQYlJ3nJmoDCVt2vL_g | https://www.youtube.com/watch?v=7oSY6f79bR4 | 636 | 0:03:35 | 0 | | | | This video has been removed by the uploader. |
| Un Macho en la Carcel De Mujeres | Cine-Cafe | UCKKgoy87i-QgzAqdgohtnIw | https://www.youtube.com/watch?v=251X3O0VMgo | 491 | 1:32:51 | 0 | | 11/3/20 | 11/5/20 | |
| Una Estrella y Dos Estrellados | Classic Vintage | UCpKqPq-Rljr6l9gkRGxZ8mA | https://www.youtube.com/watch?v=u2RSvpAbPtA | 64 | 1:19:56 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |
| Ventarron | TheGeorgioal | UCi0UM0rcpF2-LqKnPRq-T3g | https://www.youtube.com/watch?v=dF07kk_BgDI | 15 | 1:22:21 | 0 | | 11/3/20 | 11/5/20 | |
| Vivir del Cuento | Classic Vintage | UCpKqPq-Rljr6l9gkRGxZ8mA | https://www.youtube.com/watch?v=GgJcmC1kdOA | 824 | 1:28:54 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Vuelven Los Cinco Halcones | Blanca Esthela Martínez Barajas | UCZXAzGGrpsUmhuBjrr_s6kA | https://www.youtube.com/watch?v=Ys0CBZEAPIg | 130 | 1:31:07 | 0 | | 10/21/20 | 10/26/20 | Follow up email sent on 10/26/2020 |

## Total Infringing Videos Removed

| | | |
|---|---|---|
| **2014** | **1152** | |
| **2015** | **1301** | |
| **2016** | **1182** | |
| **2017** | **1654** | |
| **2018** | **1122** | |
| **2019** | **1360** | |
| **2020** | January | 234 |
| | February | 119 |
| | March | 108 |
| | April | 134 |
| | May | 151 |
| | June | 135 |
| | July | 144 |
| | August | 109 |
| | September | 123 |
| | October | 124 |
| | November | |
| | December | |
| | **Total:** | **1381** |

## Summary of Repeat Offenders

Total repeat offenders (three times or more): **606**
Total Terminated repeat offenders: **529**
Repeat Offenders for this cycle (highlighted above): **17**

## Athos Youtube Enforcement

### November 17, 2020 - December 16, 2020 Enforcement Results

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Sinverguenza, Pero Honrado | VÍDEOS ÉPICOS GRAN RECOPILACIÓN AL MÁXIMO | UCNdkWoVcAxncRDP2_TgBAmw | https://www.youtube.com/watch?v=XMQvCGNOmcE | 5,261 | 0:10:53 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Sinverguenza, Pero Honrado | VÍDEOS ÉPICOS GRAN RECOPILACIÓN AL MÁXIMO | UCNdkWoVcAxncRDP2_TgBAmw | https://www.youtube.com/watch?v=gRJo4aigxmg | 1,359 | 0:11:14 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Sinverguenza, Pero Honrado | VÍDEOS ÉPICOS GRAN RECOPILACIÓN AL MÁXIMO | UCNdkWoVcAxncRDP2_TgBAmw | https://www.youtube.com/watch?v=riB1Z9rGpPc | 396 | 0:10:19 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Sinverguenza, Pero Honrado | VÍDEOS ÉPICOS GRAN RECOPILACIÓN AL MÁXIMO | UCNdkWoVcAxncRDP2_TgBAmw | https://www.youtube.com/watch?v=eTMp3TF6ySo | 307 | 0:08:42 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Sinverguenza, Pero Honrado | VÍDEOS ÉPICOS GRAN RECOPILACIÓN AL MÁXIMO | UCNdkWoVcAxncRDP2_TgBAmw | https://www.youtube.com/watch?v=j3RCNJLPsq8 | 195 | 0:16:58 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Sinverguenza, Pero Honrado | VÍDEOS ÉPICOS GRAN RECOPILACIÓN AL MÁXIMO | UCNdkWoVcAxncRDP2_TgBAmw | https://www.youtube.com/watch?v=3KhI8GFMKWY | 74 | 0:14:02 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Sinverguenza, Pero Honrado | VÍDEOS ÉPICOS GRAN RECOPILACIÓN AL MÁXIMO | UCNdkWoVcAxncRDP2_TgBAmw | https://www.youtube.com/watch?v=AQJQ1lO1HYE | 19 | 0:10:12 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Sinverguenza, Pero Honrado | El Chente Fernandez | UCRa4K8a6xinjXh1AxzzKoTw | https://www.youtube.com/watch?v=i-uAebC7S1Q | 2,225 | 1:30:07 | 0 | | 11/23/20 | 11/30/20 | |
| Hasta El Viento Tiene Miedo | Kevin Escorpion | UCcSw1Dp96pacowu2W6MdCRQ | https://www.youtube.com/watch?v=GR1UvIpbu8E | 6 | 1:29:50 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Hasta El Viento Tiene Miedo | Kevin Escorpion | UCcSw1Dp96pacowu2W6MdCRQ | https://www.youtube.com/watch?v=G9S0AGnKE0E | 290 | 1:29:50 | 0 | | 12/14/20 | 12/15/20 | |
| Hasta El Viento Tiene Miedo | Giallotrip Raul Cardillo | UCctzZ56bXWnHQhDkLcxj5eQ | https://www.youtube.com/watch?v=25cVcwBKBEk | 5 | 1:28:04 | 2 | Monday.com, Cosentyx | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Hasta El Viento Tiene Miedo | Sayonara arte | UCeA38uyw1xQGa1XEeJlYuvw | https://www.youtube.com/watch?v=9ZFsLjr4Fbg | 14,663 | 1:28:04 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Hasta El Viento Tiene Miedo | Cuentos De La Cripta Retro | UCkvzVkt8upECSaT6DwLfntw | https://www.youtube.com/watch?v=nIkoaaijZcw | 176 | 1:29:50 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Hasta El Viento Tiene Miedo | dovers 2.0 | UCNedr6MufG0lsBTBEL3MxVA | https://www.youtube.com/watch?v=KHaSC-dXups | 1,207 | 1:29:50 | 0 | | 12/14/20 | 12/15/20 | |
| Hasta El Viento Tiene Miedo | Oscar Canisalez en Cine de oro | UCziY-gnu1vl2qr7J7r6vXWA | https://www.youtube.com/watch?v=wiSlSIYDM3k | 64 | 1:29:50 | 0 | | 11/23/20 | 11/30/20 | |
| Entre Compadres Te Veas | Angel Rammstein | UC5Pzzy3MyL3IKBtOIIEabyw | https://www.youtube.com/watch?v=UICrkwOcwHU | 113 | 1:33:23 | 0 | | 12/14/20 | 12/15/20 | |
| Entre Compadres Te Veas | Edwin Galindo | UC9L600HQS5jCWRtWx6FX4KA | https://www.youtube.com/watch?v=AVAIwXYc_ns | 35 | 0:48:05 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Entre Compadres Te Veas | Edwin Galindo | UC9L600HQS5jCWRtWx6FX4KA | https://www.youtube.com/watch?v=cK6disaPAcQ | 17 | 0:31:56 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Entre Compadres Te Veas | Armando Cifuentes | UCdfkIZFeg6gQjdXIL34qyyA | https://www.youtube.com/watch?v=h6Hr1iQYI68 | 241 | 0:10:05 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Entre Compadres Te Veas | Armando Cifuentes | UCdfkIZFeg6gQjdXIL34qyyA | https://www.youtube.com/watch?v=mHv2UQ63R00 | 46 | 0:05:38 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| El Tahúr | Eduard Serrano | UCEZpB5Ud_kb5EJpzgK8dnVA | https://www.youtube.com/watch?v=LFJJBAr6U9A | 2 | 1:58:01 | 0 | | | | This video has been removed by the uploader. |
| El Tahúr | El cine del ayer, a la carta | UCJ_EWygpgBV776S-OdCfZkg | https://www.youtube.com/watch?v=QHMSBPLdqpM | 585 | 1:56:32 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Tahúr | Santiago Gomez Sanchez | UCjt-4wwuewSfwri_Nbj1AKA | https://www.youtube.com/watch?v=2vYVL2fMjZ4 | 2 | 1:56:32 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| El Tahúr | Nelson Torres Salas | UCst4KokVAe4RBdnN5KZbaLg | https://www.youtube.com/watch?v=FessU33Fc8Q | 8,125 | 1:56:32 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Tres Tristes Tigres | Eduardo botero hoyos | UC5sMVN3rRZxYxNaxoPdTT5A | https://www.youtube.com/watch?v=NIPKl0xt2yA | 11,854 | 0:28:26 | 2 | Skinceuticals, Anker | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Tres Tristes Tigres | Eduardo botero hoyos | UC5sMVN3rRZxYxNaxoPdTT5A | https://www.youtube.com/watch?v=VoxBbZkPI3s | 24,231 | 0:30:11 | 2 | Desert Essence, Vumerity | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Tres Tristes Tigres | Eduardo botero hoyos | UC5sMVN3rRZxYxNaxoPdTT5A | https://www.youtube.com/watch?v=bh32Fo9hpvk | 15,864 | 0:30:11 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Tres Tristes Tigres | Eduardo botero hoyos | UC5sMVN3rRZxYxNaxoPdTT5A | https://www.youtube.com/watch?v=EnzGdOHust8 | 13,143 | 0:11:12 | 0 | | 12/14/20 | 12/15/20 | |
| De Tal Palo Tal Astilla | Eduardo botero hoyos | UC5sMVN3rRZxYxNaxoPdTT5A | https://www.youtube.com/watch?v=P5Ky4o0BjKk | 42,126 | 0:18:57 | 1 | Google | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| De Tal Palo Tal Astilla | Eduardo botero hoyos | UC5sMVN3rRZxYxNaxoPdTT5A | https://www.youtube.com/watch?v=Y2mkGxNKnT8 | 74,405 | 0:48:24 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| De Tal Palo Tal Astilla | Eduardo botero hoyos | UC5sMVN3rRZxYxNaxoPdTT5A | https://www.youtube.com/watch?v=uIhy-W3ly4Q | 51,103 | 0:21:53 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| El Señor Gobernador | Eduardo botero hoyos | UC5sMVN3rRZxYxNaxoPdTT5A | https://www.youtube.com/watch?v=6z1Qd5CIH2E | 215 | 0:26:33 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| El Señor Gobernador | Eduardo botero hoyos | UC5sMVN3rRZxYxNaxoPdTT5A | https://www.youtube.com/watch?v=c6kLmAlkcyI | 159 | 0:26:18 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| El Señor Gobernador | Eduardo botero hoyos | UC5sMVN3rRZxYxNaxoPdTT5A | https://www.youtube.com/watch?v=TZAddSSBYjk | 153 | 0:20:24 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Manos De Seda | Santiago Ramirez Fernandez | UCeRjb_g5QvpkhZK6SR5lCyg | https://www.youtube.com/watch?v=xek2C8NWSoQ | 112 | 1:21:43 | 0 | | 11/23/20 | 11/30/20 | |
| Manos De Seda | MI CINE EPOCA DE ORO | UCKEqNsBPAikwgUhpDqlyEfw | https://www.youtube.com/watch?v=hQ29dMI7reg | 793 | 1:21:43 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Manos De Seda | JOSE VANEGAS | UCPRv5gHXbFMkJIkD7gBC_LQ | https://www.youtube.com/watch?v=aj3Q7C2gp1o | 129 | 1:21:53 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Mexicano Hasta las Cachas | JIMMY RODRÍGUEZ | UCk2XAUGLMxQsQIA-tJTpZ9A | https://www.youtube.com/watch?v=2UyvEDWpyLk | 552 | 1:31:37 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Mexicano Hasta las Cachas | Cine-Cafe | UCraYuICHOUG3ZNtad21f_og | https://www.youtube.com/watch?v=7v0RyFYK-kY | 1,401 | 1:31:37 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Mexicano Hasta las Cachas | Ixhua Channel Lugar Sagrado Que Reflorece | UCTlGJN7rWd12tYoKJuCerCA | https://www.youtube.com/watch?v=SWXAWap6gNg | 54 | 1:31:37 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Mi Querido Viejo | El chucky | UCOGJIlbbh6phoz0-Kxk8Umw | https://www.youtube.com/watch?v=2T9_akfEtBo | 709 | 1:36:50 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Mi Querido Viejo | PROGRAMAS Y NOVELAS TV | UCSNfwStbry_d5fzCCb83KNQ | https://www.youtube.com/watch?v=zdgKbjXWUc4 | 1 | 1:36:50 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Mi Querido Viejo | Vicente Fernández 2021 Nueva | UCx8FawpIytcT5QfyxZXUkkg | https://www.youtube.com/watch?v=luq2u9rIroM | 16 | 1:37:52 | 0 | | 12/11/20 | 12/15/20 | |
| Ahora Soy Rico | Eduardo Rojas Audiovisual | UCiJ5CINz7oSZ16YgKpgL8qw | https://www.youtube.com/watch?v=zMt6ykktyEU | 28,904 | 0:01:31 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Ahora Soy Rico | Desmother | UCSnMuyWCo5mBJWai8nDwTIQ | https://www.youtube.com/watch?v=xkjzjoqalBg | 9,343 | 1:46:29 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| El Coyote Y La Bronca | El Chente Fernandez | UCRa4K8a6xinjXh1AxzzKoTw | https://www.youtube.com/watch?v=tnUJIEn2CYI | 33 | 1:35:34 | 0 | | 11/23/20 | 11/30/20 | |
| El Coyote Y La Bronca | Vichente Fernández | UCw3yaTORtUyP0cadcLI0cpg | https://www.youtube.com/watch?v=VZtnTKC968o | 208,466 | 1:35:34 | 0 | | 11/23/20 | 11/30/20 | |
| El Macho | Mariiand Chichocc | UCg3akeIvZQqUn0nL9Dg1m_w | https://www.youtube.com/watch?v=fUi40OAXQz8 | 18 | 1:34:47 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| El Macho | Vichente Fernandez | UCRa4K8a6xinjXh1AxzzKoTw | https://www.youtube.com/watch?v=BGmGL78jAiQ | 76 | 1:34:50 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Juan Charrasqueado Y Gabino Barrera | Armando Cifuentes | UCdfkIZFeg6gQjdXIL34qyyA | https://www.youtube.com/watch?v=_kjcfQ7GHgQ | 59,586 | 0:01:33 | 0 | | 12/14/20 | 12/15/20 | |
| Juan Charrasqueado Y Gabino Barrera | JOSE VANEGAS | UCPRv5gHXbFMkJIkD7gBC_LQ | https://www.youtube.com/watch?v=_C3jZIuCZCI | 68 | 1:47:27 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Los Caifanes | Sayonara arte | UCeA38uyw1xQGa1XEeJlYuvw | https://www.youtube.com/watch?v=oRVIWKfVMBk | 384 | 1:28:49 | 0 | | 11/23/20 | 11/30/20 | |
| Los Caifanes | Ivan Guevara | UCpm92DAIRHhJ79QZvqQzI7w | https://www.youtube.com/watch?v=pJ_w6fyGCX4 | 27 | 1:36:08 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Operación 67 | Santiago Ramirez Fernandez | UCeRjb_g5QvpkhZK6SR5lCyg | https://www.youtube.com/watch?v=0miJ6HwndEw | 44 | 1:21:13 | 0 | | | | This video has been removed by the uploader. |
| Operación 67 | Ernesto Murga | UCsYde28FrbyJS4vr4ue8qQw | https://www.youtube.com/watch?v=rR6D6w0sKw8 | 4 | 1:21:13 | 0 | | 11/23/20 | 11/30/20 | |
| Patsy mi Amor | Regreso al Pasado | UCAkIFTb_rte5qWxCCS0ucsQ | https://www.youtube.com/watch?v=bK86eXW15aU | 114 | 1:32:40 | 0 | | 11/23/20 | 11/30/20 | |
| Patsy mi Amor | Adriana Rivera Amaya | UCXdljgbEdNGWiznhv1appOg | https://www.youtube.com/watch?v=LWCqtZwdkXU | 2,922 | 1:33:36 | 0 | | 11/23/20 | 11/30/20 | |
| Pegando con Tubo | NoresteDigital TeVee | UCCytHSgnOZuzFYpJwi25hog | https://www.youtube.com/watch?v=PseWtY6_QG4 | 82,304 | 1:23:42 | 0 | | 11/23/20 | 11/30/20 | |
| Pegando con Tubo | Oscar Canisalez en Cine de oro | UCziY-gnu1vl2qr7J7r6vXWA | https://www.youtube.com/watch?v=IsQwsBMTemE | 27 | 1:23:42 | 0 | | 11/23/20 | 11/30/20 | |
| Tacos Al Carbón | Kingstar Direct Media | UC0FLKSMOdhPF82LQWP4AZnQ | https://www.youtube.com/watch?v=ATEmGC-RtzA | 1,088 | 1:37:55 | 0 | | 11/23/20 | 11/30/20 | |
| Tacos Al Carbón | El Chente Fernandez | UCRa4K8a6xinjXh1AxzzKoTw | https://www.youtube.com/watch?v=8Byi3sXoV_I | 31 | 1:37:55 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Trampa Infernal | kristizur08 | UC5RqOCFq-g8wlJXpeeOJQ2Q | https://www.youtube.com/watch?v=jwbefDVIIqk | 274 | 0:01:30 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Trampa Infernal | Capitan jhony junior | UCmFIpJmly2bjEk4Iw2odsoA | https://www.youtube.com/watch?v=DhTMjM4l9sg | 405 | 1:16:05 | 0 | | 11/23/20 | 11/30/20 | |
| Tres Veces Mojado | Luis Fernando | UCmOSV_24Xbyxm9x38fBArEA | https://www.youtube.com/watch?v=tk0Pti8yNX4 | 201,378 | 1:28:50 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Tres Veces Mojado | JOSE VANEGAS | UCPRv5gHXbFMkJIkD7gBC_LQ | https://www.youtube.com/watch?v=udKfEUSOAzs | 478 | 1:28:40 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Acapulqueña | JOSE VANEGAS | UCPRv5gHXbFMkJIkD7gBC_LQ | https://www.youtube.com/watch?v=XPcyOAWrz_s | 147 | 1:26:09 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Acorralado | {Películas Mono Amor} | UCtB7HedgUmDSarfujDpEFYw | https://www.youtube.com/watch?v=g1E3OJqenWo | 58,297 | 2:08:20 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Agarrando Parejo | Julio Coria | UCTCt5C4OzztRilfCVaEKBtA | https://www.youtube.com/watch?v=UujLI0lztSw | 18,248 | 1:24:26 | 2 | Reservoir Watch, Consentyx | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Amigo | Charlie Lizarraga | UCc6oGBFUm0AzclBF6m-7Nlg | https://www.youtube.com/watch?v=jrIHVJQfqpw | 29,983 | 1:25:50 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Asesinos De La Montaña | FILMEX COLLECTION | UCh0DQ03nj3wMnAAvLC2r54A | https://www.youtube.com/watch?v=jybRGS8bg_s | 1,830 | 1:22:00 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Barridos Y Regados | Manuel Tlapale | UCI8I2JXiXmsZ8DBQ-RxaMNw | https://www.youtube.com/watch?v=l0GqDjXmik0 | 121,595 | 1:26:47 | 0 | | 12/14/20 | 12/15/20 | |
| Bendito Entre Las Mujeres | JOSE VANEGAS | UCPRv5gHXbFMkJIkD7gBC_LQ | https://www.youtube.com/watch?v=rYzKOI1KuCQ | 8,726 | 1:21:08 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Café Colon | Julian Toro | UC1fk_I9WHSK3kA8WPvzp8ow | https://www.youtube.com/watch?v=oMhCNPd2vFw | 113 | 1:19:29 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Caminante Si Hay Caminos | Marco Antonio Cuéllar Aguilera | UCcfajCIq4CGBhrArGA4Z02g | https://www.youtube.com/watch?v=lKmmEFrP-pg | 33 | 1:21:31 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Como México No Hay Dos | Vicente Fernández | UCk9lqYwdawPxpKbl740lp6w | https://www.youtube.com/watch?v=aPugnPTTZ6Q | 411 | 1:47:06 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Contrato con la Muerte | JIMMY RODRÍGUEZ | UCk2XAUGLMxQsQIA-tJTpZ9A | https://www.youtube.com/watch?v=7C2p-HwWEy4 | 520 | 1:29:37 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Cuna de Valientes | Bryan Oconer | UCXRFDwVetmQeKMTxe-E46Qg | https://www.youtube.com/watch?v=S67ZVOYdXkw | 108 | 0:09:00 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Dios Los Cría | El Chente Fernandez | UCRa4K8a6xinjXh1AxzzKoTw | https://www.youtube.com/watch?v=typz9jUQhNk | 65 | 1:28:00 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Ausente | JIMMY RODRÍGUEZ | UCk2XAUGLMxQsQIA-tJTpZ9A | https://www.youtube.com/watch?v=V37ntRa6jck | 630 | 1:35:50 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| El Diablo, El Santo Y El Tonto | Vichente Fernandez | UCRa4K8a6xinjXh1AxzzKoTw | https://www.youtube.com/watch?v=JGcB3Sl2APE | 1,034 | 1:32:20 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| El Quelite | Jose Vanegas | UCPRv5gHXbFMkJIkD7gBC_LQ | https://www.youtube.com/watch?v=3rONSnWwTkk | 208 | 1:22:41 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| El Terror De La Frontera | Cine De Oro Mx | UCEC5rp_1MQPZ6JFwdjucjiw | https://www.youtube.com/watch?v=AAKOzIBeHxI | 583 | 1:17:47 | 0 | | 12/14/20 | 12/15/20 | |
| El Tesoro De Moctezuma | JAVIER SOLIS | UC_rn5sW5x7iPVGbKeP0xq7g | https://www.youtube.com/watch?v=Z60tRyOQa74 | 40 | 1:17:48 | 0 | | 12/14/20 | 12/15/20 | |
| En Esta Primavera | JOSE VANEGAS | UCPRv5gHXbFMkJIkD7gBC_LQ | https://www.youtube.com/watch?v=DNDNrBGMSYs | 70 | 1:26:11 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Entre Ficheras Anda El Diablo | JOSE VANEGAS | UCPRv5gHXbFMkJIkD7gBC_LQ | https://www.youtube.com/watch?v=4uu42aHsyA8 | 473 | 1:43:59 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Fiera Solitaria | JIMMY RODRÍGUEZ | UCk2XAUGLMxQsQIA-tJTpZ9A | https://www.youtube.com/watch?v=DA2UXwQrk6k | 887 | 1:28:27 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Fieras en Brama | Cine Méxicano LATAM | UC_hF-Ww5ckN65SmTl1e57yg | https://www.youtube.com/watch?v=LLEUC_AGvEA | 54,264 | 1:35:17 | 0 | | 12/14/20 | 12/15/20 | |
| Hermelinda Linda | VIEJITAS PERO BONITAS | UCziY-gnu1vl2qr7J7r6vXWA | https://www.youtube.com/watch?v=RL-i_pe8MaY | 53 | 1:28:58 | 0 | | 11/23/20 | 11/30/20 | |
| Hermelinda Linda II & Super Agente Secreto 0013 | Oscar Canisalez en Cine de oro | UCziY-gnu1vl2qr7J7r6vXWA | https://www.youtube.com/watch?v=xWXHSMhu3Og | 2,317 | 1:26:47 | 0 | | 11/23/20 | 11/30/20 | |
| Jalisco Nunca Pierde | Eduard Serrano | UCEZpB5Ud_kb5EJpzgK8dnVA | https://www.youtube.com/watch?v=7htdSQgEJwk | 24 | 1:30:02 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Las Cariñosas | Soy Cooperaguilar | UCdBabIZyg4fQ94UuVJrPwLw | https://www.youtube.com/watch?v=gBYyHDfHDQ4 | 11,099 | 1:31:38 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Las Computadoras | TheGeorgioal | UCyEVuPrYjk-tiASw2K7jjGw | https://www.youtube.com/watch?v=woIez9YU3kU | 5,312 | 1:34:00 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Los Albureros | Pelis mx | UCi73Xeel5kKAw9nkaM5Ap0g | https://www.youtube.com/watch?v=e8E74opAGAw | 35,255 | 1:29:00 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Los Desalmados | juan valdez | UCL-tJG-C1LmpclCTtFt19pg | https://www.youtube.com/watch?v=i4IxpTmxAw4 | 53 | 1:29:00 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Los Gavilanes Negros | Eduardo botero hoyos | UC5sMVN3rRZxYxNaxoPdTT5A | https://www.youtube.com/watch?v=VbkMQBxIiSY | 479 | 1:10:06 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Los Jinetes de la Bruja | FILMEX COLLECTION | UCh0DQ03nj3wMnAAvLC2r54A | https://www.youtube.com/watch?v=mTGCltORGps | 1,055 | 1:51:28 | 0 | | 12/14/20 | 12/15/20 | |
| Los Tales Por Cuales | Jose Vanegas | UCPRv5gHXbFMkJIkD7gBC_LQ | https://www.youtube.com/watch?v=glk8P3cv5PE | 103 | 1:26:16 | 0 | | 11/23/20 | 11/30/20 | |
| Los Viejos Somos Asi | Oscar Canisalez en Cine de oro | UCziY-gnu1vl2qr7J7r6vXWA | https://www.youtube.com/watch?v=Pvwxg0xPc3k | 6,477 | 0:01:36 | 0 | | 11/23/20 | 11/30/20 | |
| Maldita Miseria | Jose Vanegas | UCPRv5gHXbFMkJIkD7gBC_LQ | https://www.youtube.com/watch?v=-YtMUFvn5q8 | 1,718 | 1:40:29 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Me Traes de un Ala | Silvia Pinal | UCk-qEVPBQcOC9lxXMXjp0SA | https://www.youtube.com/watch?v=mZb39FgrENE | 118 | 1:28:14 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Mi Ley Es Un Revolver Es La Ley | Eduardo botero hoyos | UC5sMVN3rRZxYxNaxoPdTT5A | https://www.youtube.com/watch?v=CjxrYt8Ml0w | 138,979 | 1:09:24 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Mi Preferida | pelismexicanasdeoro | UCk_AK6rjVyrfbYoLZhI_eIg | https://www.youtube.com/watch?v=bG5igka_2Kc | 589 | 1:19:33 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Muerte a Sangre Fría | Juan Valentín Gracia Olvera | UCXjB3k4vaahMLQ4HmbB3L2g | https://www.youtube.com/watch?v=oCl3yYtNcSA | 0 | 1:25:48 | 0 | | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Orgullo De Mujer | Oscar Canisalez en Cine de oro | UCziY-gnu1vl2qr7J7r6vXWA | https://www.youtube.com/watch?v=-yuItf1_5xg | 7,283 | 1:30:24 | 0 | | 11/23/20 | 11/30/20 | |
| Panico en la Montana | alejandro mendoza | UCni1LVKBMernKFJLl0l6qmQ | https://www.youtube.com/watch?v=W0yBrfNV_C8 | 9,266 | 1:25:35 | 0 | | 11/23/20 | 11/30/20 | |
| Paraiso | Videos Del Inframundo | UCwSVFwkQjo6s6FXIBQFHlag | https://www.youtube.com/watch?v=_fRAoE2JxXg | 38,147 | 2:00:01 | 3 | Grammarly, UTX Potato Chips, Kisqali | 12/11/20 | 12/14/20 | Follow up email sent on 12/14/2020 |
| Rosa de la Frontera | JIMMY RODRÍGUEZ | UCk2XAUGLMxQsQIA-tJTpZ9A | https://www.youtube.com/watch?v=okZdaSOhatg | 113 | 1:29:35 | 0 | | 12/14/20 | 12/15/20 | |
| Tierra de Violencia | fabian tello villegas | UC6Grrq_N9yI5EXcIBxTwYfg | https://www.youtube.com/watch?v=uhT5i8ds5tc | 191 | 1:26:26 | 0 | | 11/23/20 | 11/30/20 | |
| Treinta Segundos Para Morir | JOSE VANEGAS | UCPRv5gHXbFMkJIkD7gBC_LQ | https://www.youtube.com/watch?v=nGJi-iAMtdw | 7,629 | 1:28:38 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Tu Camino y El Mío | Vichente Fernandez | UCRa4K8a6xinjXh1AxzzKoTw | https://www.youtube.com/watch?v=b9pnIqsNfTg | 102 | 1:19:17 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Un Hombre Llamado El Diablo | Vichente Fernandez | UCRa4K8a6xinjXh1AxzzKoTw | https://www.youtube.com/watch?v=Hm6pf5Hi9VU | 2,623 | 1:35:55 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |
| Una Pura y Dos Con Sal | Vichente Fernandez | UCRa4K8a6xinjXh1AxzzKoTw | https://www.youtube.com/watch?v=iHZ_K2Cw9CY | 350 | 1:28:10 | 0 | | 12/7/20 | 12/9/20 | Follow up email sent on 12/9/2020 |

### Total Infringing Videos Removed

| | | |
|---|---|---|
| **2014** | **1152** | |
| **2015** | **1301** | |
| **2016** | **1182** | |
| **2017** | **1654** | |
| **2018** | **1122** | |
| **2019** | **1360** | |
| **2020** | January | 234 |
| | February | 119 |
| | March | 108 |
| | April | 134 |
| | May | 151 |
| | June | 135 |
| | July | 144 |
| | August | 109 |
| | September | 123 |
| | October | 124 |
| | November | 102 |
| | December | |
| | **Total:** | **1483** |

### Summary of Repeat Offenders

Total repeat offenders (three times or more): **626**
Total Terminated repeat offenders: **548**
Repeat Offenders for this cycle (highlighted above): **11**

**Athos Youtube Enforcement**

**December 17, 2020 - January 15, 2021 Enforcement Results**

| Title | YouTube Username | User ID / Channel | Infringing URL | Views | Video Length | # of ads | Type of ads | Date Submitted | Date Removed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| Hasta El Viento Tiene Miedo | El Terror Es mi miedo | UC0EV4HO_KNxRJFeAiTisrvQ | https://www.youtube.com/watch?v=YvZCNLBHkDs | 9 | 1:29:50 | 0 | | 1/14/21 | 1/15/21 | |
| Hasta El Viento Tiene Miedo | BADADUN. TV | UCCdHK4yWufAujIESnLFEuPQ | https://www.youtube.com/watch?v=r8mzGdMDuY8 | 810 | 1:29:50 | 0 | | 1/7/21 | 1/11/21 | |
| Hasta El Viento Tiene Miedo | Peliculas HD | UCmqR3x3s7RhePcx_mDoGs2Q | https://www.youtube.com/watch?v=qyc38BGH8wY | 104 | 1:28:18 | 0 | | 1/7/21 | 1/11/21 | |
| Hasta El Viento Tiene Miedo | dovers 2.0 | UCNedr6MufG0IsBTBEL3MxVA | https://www.youtube.com/watch?v=OqyTwcG2bAY | 2686 | 1:28:18 | 0 | | 12/23/20 | 12/29/20 | |
| Hasta El Viento Tiene Miedo | Daniel Ramírez | UCnFXXYftboiW6ILQc-bNtLA | https://www.youtube.com/watch?v=Uq-EvAz3jHg | 131 | 1:29:59 | 0 | | 1/14/21 | 1/15/21 | |
| Hasta El Viento Tiene Miedo | DRACULA EMPALADOR TEPES | UCzKH_a-_COGHi_F9ul5ZR7g | https://www.youtube.com/watch?v=2xNfkd8Bawc | 4 | 1:29:50 | 0 | | 1/14/21 | 1/15/21 | |
| Un Hombre Violento | José Antonio Alba | UC3ny2tajgi1rOHSsPRCqh5w | https://www.youtube.com/watch?v=TR32wpbwNAY | 13 | 1:34:03 | 0 | | 1/14/21 | 1/15/21 | |
| Un Hombre Violento | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=GqePswTi5CA | 8 | 1:28:12 | 0 | | 1/7/21 | 1/11/21 | |
| Un Hombre Violento | Raul V | UCEyyKeEQmxloW0HE1DGMNZw | https://www.youtube.com/watch?v=FhNJh_gO_XM | 19383 | 1:33:57 | 0 | | 1/7/21 | 1/11/21 | |
| Un Hombre Violento | capitán junior | UCIOb16waEHwQYagFihMNqww | https://www.youtube.com/watch?v=AQjGUcmk62g | 234 | 0:33:25 | 0 | | 12/23/20 | 12/29/20 | |
| Un Hombre Violento | capitán junior | UCIOb16waEHwQYagFihMNqww | https://www.youtube.com/watch?v=DfUEIZsJKYQ | 140 | 0:33:37 | 0 | | 1/7/21 | 1/11/21 | |
| Un Hombre Violento | capitán junior | UCIOb16waEHwQYagFihMNqww | https://www.youtube.com/watch?v=7rsDtPt4WeQ | 110 | 0:27:02 | 0 | | | | This video has been removed by the uploader. |
| Tierra De Rencores | CANAL 213 EL MEXICANO CANAL 213 EL MEXICANO | UCfhFCUDk5jrv1WlBgXRk9WA | https://www.youtube.com/watch?v=LgmbRYiQ6bw | 178 | 1:36:05 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Tierra De Rencores | chentyrec | UCISgOoW5b499iy_5sI07W2g | https://www.youtube.com/watch?v=RmLYON0Djaw | 262 | 0:25:53 | 0 | | 1/7/21 | 1/11/21 | |
| Tierra De Rencores | chentyrec | UCISgOoW5b499iy_5sI07W2g | https://www.youtube.com/watch?v=ck2__X9jD1A | 100 | 0:31:25 | 0 | | 1/7/21 | 1/11/21 | |
| Tierra De Rencores | chentyrec | UCISgOoW5b499iy_5sI07W2g | https://www.youtube.com/watch?v=vnX5HRK3fXE | 269 | 0:25:46 | 0 | | 1/14/21 | 1/15/21 | |
| Tierra De Rencores | chentyrec | UCISgOoW5b499iy_5sI07W2g | https://www.youtube.com/watch?v=4HAAuD_3jzI | 76 | 0:25:29 | 0 | | | | This video has been removed by the uploader. |
| Picardía Mexicana II | vicente luis | UC3jrVwonfry5DhmRrijLvzQ | https://www.youtube.com/watch?v=-89MvNAsKTA | 14 | 1:39:57 | 0 | | 12/23/20 | 12/29/20 | |
| Picardía Mexicana II | elchavo lopez | UCGcTINaFKqnIYynBLqZlzhw | https://www.youtube.com/watch?v=-h95SAdOUv8 | 135 | 1:39:57 | 0 | | 12/23/20 | 12/29/20 | |
| Picardía Mexicana II | crispool ponce ceron | UCGD659GSlGww7uJCq9DtIRw | https://www.youtube.com/watch?v=Ofo8ADzMfqM | 1,261 | 1:38:15 | 0 | | 12/23/20 | 12/29/20 | |
| Picardía Mexicana II | Toño Hernandez | UCx1BpaD6gFxzESQ4XNb5HpQ | https://www.youtube.com/watch?v=-4qByRqGkWQ | 19,019 | 1:39:57 | 0 | | 12/23/20 | 12/29/20 | |
| El Mil Amores | Giio WTF :D | UCCcePnKrVb6HB4GK7wq0KKw | https://www.youtube.com/watch?v=ngUzodGX6q4 | 3 | 1:29:23 | 0 | | 1/14/21 | 1/15/21 | |
| El Mil Amores | Pedro Infante Canal | UCJkguTqQuSQZGHJmIRB2s0A | https://www.youtube.com/watch?v=MH0pxadsuuM | 184,284 | 1:41:26 | 2 | Disney Plus, Liberty Mutual | 1/14/21 | 1/15/21 | |
| El Mil Amores | MÚSICA VISUAL | UCZxOJf7aeT3IjYc7AO_bMEQ | https://www.youtube.com/watch?v=Il45dokIP_k | 413 | 1:41:08 | 0 | | 1/14/21 | 1/15/21 | |
| Siete en la Mira | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=p8dj8hXEf7Y | 242 | 1:24:17 | 0 | | 1/7/21 | 1/11/21 | |
| Siete en la Mira | Raul V | UCEyyKeEQmxloW0HE1DGMNZw | https://www.youtube.com/watch?v=VrsQm8YvnyE | 6,281 | 1:24:11 | 0 | | 1/7/21 | 1/11/21 | |
| Siete en la Mira | recuerdos del ayer | UCNf0A8yBvnA3Q0Luc40Sc-g | https://www.youtube.com/watch?v=DZ5Q4HYjrh0 | 13,549 | 1:24:17 | 0 | | 12/23/20 | 12/29/20 | |
| Siete en la Mira II | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=heTWmRoKSVU | 299 | 1:48:08 | 0 | | 1/7/21 | 1/11/21 | |
| Siete en la Mira II | Solo Peliculas Mexico | UCH-9xE036YlJxoLdaqjm1rw | https://www.youtube.com/watch?v=6vVR3_BpBuI | 488 | 1:33:47 | 0 | | 12/23/20 | 12/29/20 | |
| Siete en la Mira II | SINALONCHES 4 | UCt6bH3FVBDZz5FwrscNyoGw | https://www.youtube.com/watch?v=CbRdcX4DVSk | 11 | 1:33:47 | 0 | | 12/23/20 | 12/29/20 | |
| Vacaciones De Terror | Channel Tv | UC_gQOxp_2ZPXnEkCwhtDPWg | https://www.youtube.com/watch?v=_FAll6Fgcjg | 9 | 1:20:37 | 0 | | 12/23/20 | 12/29/20 | |
| Vacaciones De Terror | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=Mtyv8IcfXhY | 33 | 1:20:37 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Vacaciones De Terror | EC2 | UCgPEpGos1NCw5T5i2VbosKA | https://www.youtube.com/watch?v=A1yAU-DCAfs | 7,364 | 1:20:37 | 0 | | 12/23/20 | 12/29/20 | |
| El Día Del Compadre | marcos thomas | UCVt8q50geHPz0eT1-sFkJrg | https://www.youtube.com/watch?v=c4XIig4HJBA | 1 | 1:43:50 | 0 | | 12/23/20 | 12/29/20 | |
| El Día Del Compadre | TheGeorgioal | UCyEVuPrYjk-tiASw2K7jjGw | https://www.youtube.com/watch?v=jAeZEb94z3Q | 32,903 | 1:43:50 | 0 | | 12/23/20 | 12/29/20 | |
| El Diablo, El Santo Y El Tonto | Angel Rammstein | UC5Pzzy3MyL3IKBtOIlEabyw | https://www.youtube.com/watch?v=5KCqAFmUZ6E | 1,548 | 1:34:04 | 0 | | 12/23/20 | 12/29/20 | |
| El Diablo, El Santo Y El Tonto | Vicente Fernández 2021 Nueva | UCx8FawplytcT5QfyxZXUkkg | https://www.youtube.com/watch?v=Mj7eScaV8ak | 42,391 | 1:34:50 | 2 | Liberty Mutual, Google Nest | 12/23/20 | 12/29/20 | |
| El Vampiro Enamorado | CINE CLÁSICO | UCIWuM3uIlkxJTZeF4pvSRaw | https://www.youtube.com/watch?v=CMtAjeBym6Y | 250 | 1:32:04 | 0 | | 1/7/21 | 1/11/21 | |
| El Vampiro Enamorado | Alfonzo zayas | UCq4535hVJHe2Pn6nciCAycQ | https://www.youtube.com/watch?v=fbCw8posR9w | 12 | 1:32:04 | 0 | | 1/7/21 | 1/11/21 | |
| Entre Monjas Anda El Diablo | Kevin Galindo Recinos | UCANV-MRptdVbJKrsRYQlymQ | https://www.youtube.com/watch?v=Hc21Mn8mvnY | 8 | 0:39:32 | 0 | | 12/23/20 | 12/29/20 | |
| Entre Monjas Anda El Diablo | Kevin Galindo Recinos | UCANV-MRptdVbJKrsRYQlymQ | https://www.youtube.com/watch?v=GUOdqiu2W4g | 6 | 0:39:39 | 0 | | 1/7/21 | 1/11/21 | |
| La Corneta de Mi General | Leo Gonzalez Carranza | UCTSxF8ZD0Qf8F_hdDXwaWhQ | https://www.youtube.com/watch?v=v3ttMIEf4yE | 114 | 1:33:45 | 0 | | 1/7/21 | 1/11/21 | |
| La Corneta de Mi General | TheGeorgioal | UCyEVuPrYjk-tiASw2K7jjGw | https://www.youtube.com/watch?v=_KyqXZTwDN8 | 179,289 | 1:33:45 | 0 | | 1/7/21 | 1/11/21 | |
| La Ley de Las Calles | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=UFWnYyC0YhI | 168 | 1:27:21 | 0 | | 1/7/21 | 1/11/21 | |
| La Ley de Las Calles | Raul V | UCEyyKeEQmxloW0HE1DGMNZw | https://www.youtube.com/watch?v=bOlI1NqAnGc | 188,575 | 1:27:20 | 0 | | 1/14/21 | 1/15/21 | |
| Muerte a Sangre Fría | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=sSG9J6aYp3Q | 797 | 1:30:48 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Muerte a Sangre Fría | peliculeando yt | UCTF19VZQKB7RXezqlxkKkMw | https://www.youtube.com/watch?v=pNZj1mnCqbg | 0 | 1:30:48 | 0 | | 1/7/21 | 1/11/21 | |
| Ojos de Juventud | PanteraTV | UCoINevWYECDxvVX7YatIARQ | https://www.youtube.com/watch?v=fFnC1XQtyS4 | 28 | 1:35:53 | 0 | | 12/23/20 | 12/29/20 | |
| Ojos de Juventud | Julio Coria | UCTCt5C4OzztRilfCVaEKBtA | https://www.youtube.com/watch?v=qgtbZDSjq40 | 13,751 | 1:35:53 | 5 | Stadia, Messenger.com, Tevel, PF Changs, Facebook Portal | 12/23/20 | 12/29/20 | |
| Patsy mi Amor | Mademoiselle Valeria | UCELL3Z7EuVeBkIRvUWrDU_w | https://www.youtube.com/watch?v=Q6JZQHcugXQ | 186 | 1:32:54 | 0 | | 1/14/21 | 1/15/21 | |
| Patsy mi Amor | AGUA DE MAR | UCGIV8vOnGcdaUkRu-SvDyuw | https://www.youtube.com/watch?v=4Ys1Je-h5CA | 25 | 1:33:11 | 0 | | 1/7/21 | 1/11/21 | |
| Pegando con Tubo | Noreste Digital Cine | UCipFTKUZmY_tRf19EZQB6Rw | https://www.youtube.com/watch?v=61UD_2WcJiY | 14,005 | 1:23:41 | 0 | | 1/14/21 | 1/15/21 | |
| Pegando con Tubo | MPF | UCQ8RndJLI605OKbO17BWoDg | https://www.youtube.com/watch?v=PLu4RIYj4K0 | 2,118 | 0:26:44 | 0 | | 1/14/21 | 1/15/21 | |
| Picardía Mexicana I | carlos medvi | UCnCZOblk5e2IGNBl_7m1DMw | https://www.youtube.com/watch?v=gcCpuYHASYo | 6,239 | 1:48:01 | 0 | | 12/23/20 | 12/29/20 | |
| Picardía Mexicana I | Daniel del Kaoz | UCvAxfLd-USqY4OswfP95SKA | https://www.youtube.com/watch?v=iAnR_M3_uXI | 66,673 | 1:48:19 | 0 | | 12/23/20 | 12/29/20 | |
| Pistoleros Bajo El Sol | fabian tello | UC98pRqqyoxP81HnHM97rsuA | https://www.youtube.com/watch?v=n4Sk_TE7lc4 | 23,586 | 1:33:13 | 0 | | 12/23/20 | 12/29/20 | |
| Pistoleros Bajo El Sol | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=NWUwX8VUDXY | 149 | 1:33:13 | 0 | | 1/7/21 | 1/11/21 | |
| Programado Para Morir | Efren Santos | UC5bni8wIupJ34eqtUYACkbA | https://www.youtube.com/watch?v=7G1Q2xs_qYE | 85 | 1:32:23 | 0 | | 12/23/20 | 12/29/20 | |
| Programado Para Morir | CANAL 213 EL MEXICANO CANAL 213 EL MEXICANO | UCfhFCUDk5jrv1WlBgXRk9WA | https://www.youtube.com/watch?v=tRTwwU69fx8 | 70 | 1:32:23 | 0 | | 1/14/21 | 1/15/21 | |
| Rigo es Amor | Mademoiselle Valeria | UCELL3Z7EuVeBkIRvUWrDU_w | https://www.youtube.com/watch?v=cJpvkMzY9Hg | 78 | 1:32:06 | 0 | | 1/14/21 | 1/15/21 | |
| Rigo es Amor | recuerdos del ayer | UCNf0A8yBvnA3Q0Luc40Sc-g | https://www.youtube.com/watch?v=9s91vk0o_ys | 2,571 | 1:32:06 | 0 | | 1/14/21 | 1/15/21 | |
| Treinta Segundos Para Morir | Cine De Oro Mx | UCEC5rp_1MQPZ6JFwdjucjiw | https://www.youtube.com/watch?v=s8iMGYOBIQw | 8,148 | 1:31:50 | 0 | | 1/7/21 | 1/11/21 | |
| Treinta Segundos Para Morir | CANAL 213 EL MEXICANO CANAL 213 EL MEXICANO | UCfhFCUDk5jrv1WlBgXRk9WA | https://www.youtube.com/watch?v=VBhUWqM-hI4 | 437 | 1:28:39 | 0 | | 1/7/21 | 1/11/21 | |
| Un Macho en la Carcel De Mujeres | Humor Con Luchito | UC4-S2v3f0K_ZwnkTwLdfFYA | https://www.youtube.com/watch?v=uipKD0AIn2U | 2,551 | 1:32:51 | 0 | | 12/23/20 | 12/29/20 | |
| Un Macho en la Carcel De Mujeres | cris DUARTE | UCjCFfvRiFvWFPLaYdeszkDg | https://www.youtube.com/watch?v=yGRrbYjysZQ | 589 | 1:32:51 | 0 | | 12/23/20 | 12/29/20 | |
| Un Par A Todo Dar | Jesús Eduardo Ochoa | UC6mQ98oRmBZAWvJLkZjiz_A | https://www.youtube.com/watch?v=TelYyJD6LJY | 0 | 1:35:32 | 0 | | 1/7/21 | 1/11/21 | |
| Un Par A Todo Dar | Rous llamas | UCCKNT81QWi_S4NMnxM_E8yQ | https://www.youtube.com/watch?v=9IlSIrqJSmU | 215 | 1:35:32 | 0 | | 12/23/20 | 12/29/20 | |
| Un Sábado Más | Así es | UCvZDqcZcRqdxaW8zGeYbZZA | https://www.youtube.com/watch?v=lcKrv9jJSko | 551 | 0:06:40 | 0 | | 1/7/21 | 1/11/21 | |
| Un Sábado Más | Así es San Juan del Río | UCvZDqcZcRqdxaW8zGeYbZZA | https://www.youtube.com/watch?v=kBtqFlknyXQ | 882 | 1:39:26 | 0 | | 1/14/21 | 1/15/21 | |
| Violación | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=xAd_K348iOw | 253 | 1:33:18 | 0 | | 1/7/21 | 1/11/21 | |
| Violación | Raul V | UCEyyKeEQmxloW0HE1DGMNZw | https://www.youtube.com/watch?v=9IfzN_wV8qc | 972 | 1:33:09 | 0 | | 1/14/21 | 1/15/21 | |
| Amigo | dioctaviomix | UChPzQe8SCZ1LOV7h4-txtcg | https://www.youtube.com/watch?v=BHeS2isKrio | 107,943 | 0:05:54 | 0 | | 1/7/21 | 1/11/21 | |
| Dios Los Cría | Segun Pasan los Años | UCV4EztxiEfVyv_vzwk5uzcA | https://www.youtube.com/watch?v=LG_3PDtLjYs | 42 | 1:30:19 | 0 | | 12/23/20 | 12/29/20 | |
| El Asesino Del Metro | antonio eduardo puga lopez | UCFrFUIVjMzvOUrSbdkEL8IQ | https://www.youtube.com/watch?v=zl6wjTxgOhs | 2 | 1:25:46 | 0 | | 12/23/20 | 12/29/20 | |
| El Ausente | Raul V | UCEyyKeEQmxloW0HE1DGMNZw | https://www.youtube.com/watch?v=7u1FGg8ZsVs | 806,327 | 1:37:27 | 2 | Grammarly, Vrbo | 1/14/21 | 1/15/21 | |
| El Desconocido | Raul V | UCEyyKeEQmxloW0HE1DGMNZw | https://www.youtube.com/watch?v=Gs-MenLRSMY | 13,083 | 1:33:52 | 0 | | 12/23/20 | pending | |
| El Diablo en Persona | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=dNyn2x73yg4 | 137 | 1:43:50 | 0 | | 1/7/21 | 1/11/21 | |
| El Fiscal de Hierro 4 | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=UowDLCXdiyI | 3,737 | 1:24:00 | 0 | | 1/7/21 | 1/11/21 | |
| El Hombre Inquieto | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=yoZ09y5a-V8 | 6,639 | 1:32:00 | 0 | | 1/7/21 | 1/11/21 | |
| El Judicial 2 (Cazador de Narcos) | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=RxK4n-zAKHI | 1,022 | 1:27:16 | 0 | | 1/7/21 | 1/11/21 | |
| El Judicial: Carne de Canon | Hectoryn Gasparyn | UCalkRT_u1W6dWhUu3d4JKOQ | https://www.youtube.com/watch?v=EPXy6CNbO4Q | 2,122 | 1:24:33 | 0 | | 1/7/21 | 1/11/21 | |
| El Llanto de los Pobres | Francisco Garcia | UCAFyREAGurLDv5kuedTzo4Q | https://www.youtube.com/watch?v=-J-DSfmDX20 | 35,556 | 1:26:56 | 0 | | 1/7/21 | 1/11/21 | |
| El Oficio Más Antiguo Del Mundo | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=SR5UqSUHE0I | 138 | 1:30:13 | 0 | | 1/7/21 | 1/11/21 | |
| El Rey de Los Tahúres | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=nn5ePZ2CLcA | 831 | 1:23:02 | 0 | | 1/7/21 | 1/11/21 | |
| El Rey Del Tomate | Mademoiselle Valeria | UCELL3Z7EuVeBkIRvUWrDU_w | https://www.youtube.com/watch?v=DtFExdxaWFQ | 69 | 1:33:45 | 0 | | 1/14/21 | 1/15/21 | |
| El Silla de Ruedas III | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=LGfABgkoUgE | 598 | 1:22:38 | 0 | | 1/7/21 | 1/11/21 | |
| El Terror De La Frontera | Miguel Ángel Osorio | UCqIf3XJwrjKoWiN2s6MIVDw | https://www.youtube.com/watch?v=l4qx34Ue-JU | 283 | 1:17:41 | 0 | | 12/23/20 | 12/29/20 | |
| Enemigos A Muerte | Peliculas Varias | UCdhsB1_UyG6Km_2Ef-5PbHg | https://www.youtube.com/watch?v=07Dy3iBEReE | 254 | 1:28:22 | 0 | | 1/7/21 | 1/11/21 | |
| Flor de Durazno | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=uZdAXPl7xKs | 152 | 1:29:06 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Gatilleros del Rio Bravo | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=R2kcvKPmrv0 | 488 | 1:30:44 | 0 | | 1/7/21 | 1/11/21 | |
| Hermelinda Linda | Mademoiselle Valeria | UCELL3Z7EuVeBkIRvUWrDU_w | https://www.youtube.com/watch?v=cU-nS-F0m-o | 1,129 | 1:32:05 | 0 | | 1/14/21 | 1/15/21 | |
| Jalisco Nunca Pierde | CINE CLÁSICO | UCIWuM3uIlkxJTZeF4pvSRaw | https://www.youtube.com/watch?v=CO4gbtH24aM | 6,415 | 1:28:57 | 0 | | 1/7/21 | 1/11/21 | |
| Judicial O Criminal | Martin Castellanos | UCORN8H4dBVbJbGF4dWaHIRA | https://www.youtube.com/watch?v=vGeee3AZT0c | 256 | 1:26:31 | 0 | | 1/7/21 | 1/11/21 | |
| La Banda del Carro Rojo | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=FPtcKLBYXA8 | 4,524 | 1:25:14 | 0 | | 1/7/21 | 1/11/21 | |
| La Mentira | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=V7JBmlekI3c | 50 | 1:45:31 | 0 | | 1/7/21 | 1/11/21 | |
| La Muerte Cruzo El Rio Bravo | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=YpF8rhA0VP0 | 4,888 | 1:37:53 | 0 | | 1/7/21 | 1/11/21 | |
| Los Desarraigados | Cine De Oro Mx | UCEC5rp_1MQPZ6JFwdjucjiw | https://www.youtube.com/watch?v=zv6ZRyEH0F0 | 52 | 1:22:26 | 0 | | 1/7/21 | 1/11/21 | |
| Los Jinetes de la Bruja | LACIOPUNKLTD | UCAHoO9RfN3caCqZV0EcpbAw | https://www.youtube.com/watch?v=mQIaQTcubPs | 2,437 | 1:51:41 | 0 | | 1/7/21 | 1/11/21 | |
| Los Tales Por Cuales | cherry antonio | UCqA6SlwsAsD2FB8X5Kul5IA | https://www.youtube.com/watch?v=P1cpSx_f3q4 | 156 | 1:36:56 | 0 | | 1/14/21 | 1/15/21 | |
| Los Tres Gallos | Cine De Oro Mx | UCEC5rp_1MQPZ6JFwdjucjiw | https://www.youtube.com/watch?v=kAGdQno1uY0 | 12 | 1:40:49 | 0 | | 12/23/20 | 12/29/20 | |
| Magnum 357 (357 Magnum) | Cine De Oro Mx | UCEC5rp_1MQPZ6JFwdjucjiw | https://www.youtube.com/watch?v=PwDF3x0T2kk | 136 | 1:27:12 | 0 | | 12/23/20 | 12/29/20 | |
| Maldita Miseria | cris DUARTE | UCjCFfvRiFvWFPLaYdeszkDg | https://www.youtube.com/watch?v=jChR9dACUFc | 1,567 | 1:38:16 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Motin en la Carcel | Pako Tristan | UC16rMFYTzHMqFS4FVScMO6A | https://www.youtube.com/watch?v=FKftRwGn1DQ | 12 | 1:45:09 | 0 | | 1/7/21 | 1/11/21 | |
| Muñecas de Media Noche | Mademoiselle Valeria | UCELL3Z7EuVeBkIRvUWrDU_w | https://www.youtube.com/watch?v=uH7ecGavmis | 49 | 1:53:02 | 0 | | 1/14/21 | 1/15/21 | |
| Narco Terror | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=_C_Qx3KsPOI | 1,289 | 1:22:06 | 0 | | 1/7/21 | 1/11/21 | |
| Negro es un bello color | Roberto Carlos Ortiz | UCLyp5GTmstfYXD6JjQG_4Cg | https://www.youtube.com/watch?v=xI5P75rW7Kc | 597 | 0:09:00 | 0 | | 1/7/21 | 1/11/21 | |
| Ni Parientes Somos (Contagio de Amor) | Mademoiselle Valeria | UCELL3Z7EuVeBkIRvUWrDU_w | https://www.youtube.com/watch?v=0ZiQyGaROds | 40 | 1:39:39 | 0 | | 1/14/21 | 1/15/21 | |
| Operación 67 | Películas clasicas | UCVH2Z6XM1aPyoK27-0savrg | https://www.youtube.com/watch?v=H6JQNdQrk5Y | 461 | 1:21:13 | 0 | | 1/7/21 | 1/11/21 | |
| Policía de Narcóticos | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=SNx_wtnlNOI | 9 | 1:28:16 | 0 | | 1/7/21 | 1/11/21 | |
| Primero Soy Mexicano | Julio Coria | UCTCt5C4OzztRilfCVaEKBtA | https://www.youtube.com/watch?v=3dUUoaCvD3U | 255,151 | 1:29:10 | 0 | | 1/7/21 | 1/11/21 | |
| Que Dios Me Perdone | Julian Toro | UC1fk_I9WHSK3kA8WPvzp8ow | https://www.youtube.com/watch?v=sZxZ1nIlv0A | 358 | 1:30:01 | 0 | | 12/23/20 | 12/29/20 | |
| Ruletero a Toda Marcha | CINE CLÁSICO | UCIWuM3uIlkxJTZeF4pvSRaw | https://www.youtube.com/watch?v=2yw3WgK3O00 | 97 | 1:33:42 | 0 | | 12/23/20 | 12/29/20 | |
| Sinverguenza, Pero Honrado | chentyrec | UCISgOoW5b499iy_5sI07W2g | https://www.youtube.com/watch?v=Wk_ra6Zg0KM | 114,098 | 1:14:17 | 0 | | 1/7/21 | 1/11/21 | |
| Tacos Al Carbón | CINE CLÁSICO | UCIWuM3uIlkxJTZeF4pvSRaw | https://www.youtube.com/watch?v=_6Xj2pOvrm8 | 2,490 | 1:37:26 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Todo Por Nada | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=GPzJtP_ZLMo | 28 | 1:37:58 | 0 | | 1/7/21 | 1/11/21 | |
| Todo un Hombre | CINE A LA CARTA | UC50OuHwHDO83DgOFoVA3qQw | https://www.youtube.com/watch?v=0FbmRn3DiMI | 7 | 1:27:10 | 0 | | 1/14/21 | 1/15/21 | |
| Trampa Infernal | capitan junior | UCIOb16waEHwQYagFihMNqww | https://www.youtube.com/watch?v=rR4Qxm5hLrw | 2,095 | 1:16:05 | 0 | | 1/7/21 | 1/11/21 | |
| Tres Veces Mojado | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=5KH6z2np1Gk | 30 | 1:38:28 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Un Macho en la Casa de Citas | Alejandro Beltran | UCtNNrjYrRBAg0W8CvO8WHvg | https://www.youtube.com/watch?v=bQeluVKX9Y0 | 238,825 | 0:43:59 | 0 | | 12/23/20 | 12/29/20 | |
| Un Rincon Cerca del Cielo | Séptimo Arte | UC9JHhUVHSA3vnVz-y_qzeVA | https://www.youtube.com/watch?v=FiVx7ukq1EA | 2,862 | 1:55:47 | 0 | | 1/7/21 | 1/11/21 | |
| Un Sueño De Amor | El Príncipe De La Canción José José | UCfenIGtvtpqSi1Ibtra0Gdw | https://www.youtube.com/watch?v=7I0FuwQ1oa0 | 72 | 1:14:04 | 0 | | 1/14/21 | 1/15/21 | |
| Un Tipo Dificil de Matar | cris DUARTE | UCjCFfvRiFvWFPLaYdeszkDg | https://www.youtube.com/watch?v=QuLrr2l6aPQ | 811 | 1:22:27 | 0 | | | | This video is no longer available because the YouTube account associated with this video has been terminated. |
| Una Pura y Dos Con Sal | CINE DEL PUEBLO | UCGlBiBMCVotXFWq8QDpSvLw | https://www.youtube.com/watch?v=2QJKVFsHZ2I | 34 | 1:06:39 | 0 | | 1/7/21 | 1/11/21 | |
| Una Sota y Un Caballo | Simplemente Victoria | UCVXGGCMk35fgHh8B6F9IrUw | https://www.youtube.com/watch?v=Z2-e3NLo_Gc | 1,189 | 1:21:09 | 0 | | 1/7/21 | 1/11/21 | |
| Uno y Medio Contra el Mundo | CINE CLÁSICO | UCIWuM3uIlkxJTZeF4pvSRaw | https://www.youtube.com/watch?v=Y2i2Gl0uJK8 | 698 | 1:26:00 | 0 | | 1/7/21 | 1/11/21 | |
| Ventarron | Mexicano Al 1000% | UC03njWY4AY57D4Z6eOQp-fQ | https://www.youtube.com/watch?v=1FAgJvtQySY | 2 | 1:22:22 | 0 | | 1/7/21 | 1/11/21 | |
| Ya Somos Hombres | Fabian Tello Clásicas 100 | UCblaJXkq4IltepwGOvAepxQ | https://www.youtube.com/watch?v=-U9LNDNibZg | 2,446 | 1:46:43 | 0 | | 12/23/20 | 12/29/20 | |
| Yako Cazador De Malditos | G&E music | UCEulQQDVMwJs2vbjyRcJ7AQ | https://www.youtube.com/watch?v=83Jr9duyPsU | 1,571 | 1:22:32 | 0 | | 1/7/21 | 1/11/21 | |
| Yo y mi Mariachi | Cine De Oro Mx | UCEC5rp_1MQPZ6JFwdjucjiw | https://www.youtube.com/watch?v=I4k_YGkmHMk | 7 | 1:26:28 | 0 | | 12/23/20 | 12/29/20 | |
| Yo, el Valiente | IVAN EDUARDO ELIZARRARAZ R. | UCfzEMv5e9Ed8VSdBun-HdxA | https://www.youtube.com/watch?v=KELiBbPmMPc | 7 | 1:37:56 | 0 | | 1/14/21 | pending | |

**Total Infringing Videos Removed**

| | | |
|---|---|---|
| **2014** | **1152** | |
| **2015** | **1301** | |
| **2016** | **1182** | |
| **2017** | **1654** | |
| **2018** | **1122** | |
| **2019** | **1360** | |
| **2020** | January | 234 |
| | February | 119 |
| | March | 108 |
| | April | 134 |
| | May | 151 |
| | June | 135 |
| | July | 144 |
| | August | 109 |
| | September | 123 |
| | October | 124 |
| | November | 102 |
| | December | 120 |
| | **Total:** | **1603** |

**Summary of Repeat Offenders**

Total repeat offenders (three times or more): **639**
Total Terminated repeat offenders: **533**
Repeat Offenders for this cycle (highlighted above): **7**